B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  Sannder Tire & Wheel Center ,      Case No.  14-60209
         *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  December, 2014      Date filed:    January 20, 2015

Line of Business:  Tire & Wheel Center      NAISC Code: 8/11190

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY

_____
Original Signature of Responsible Party

Chris Sander
_____
Printed Name of Responsible Party

| | Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX ☐ ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 66,737

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 730

Cash on Hand at End of Month $ 296

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL $ 0

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 78,958

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 66,737

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 78,958

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH $ −12,221

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ 9,828

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ 27,685

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                    2

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?      3

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                         $ 1,000

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                    $ 12,995

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                               $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                             $ 2970

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|            | Projected   | Actual    | Difference |
|------------|-------------|-----------|------------|
| INCOME     | $ 100,000   | $ 66,737  | $ -33,263  |
| EXPENSES   | $ 79,775    | $ 78,958  | $ - 817    |
| CASH PROFIT| $ 20,225    | $ -12,221 | $ -32,446  |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $ 100,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                  $ 79,775

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:              $ 10,000

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

8:19 AM

01/15/15

Cash Basis

# Sander's Tire & Wheel Center, Inc.
## Transaction Detail By Account
### December 2014

| Type | Date | Num | Name | Clr | Paid Amount |
|------|------|-----|------|-----|-------------|
| **Capital One** | | | | | |
| Check | 12/01/2014 | 2013 | | | -116.00 |
| Check | 12/01/2014 | 2013 | | | -116.00 |
| Check | 12/01/2014 | 2014 | | | -827.98 |
| Check | 12/01/2014 | 2015 | | | -1,500.00 |
| Check | 12/01/2014 | 2016 | | | -1,500.00 |
| Check | 12/01/2014 | 2017 | | | -293.17 |
| Check | 12/01/2014 | 2018 | | | -237.80 |
| Check | 12/01/2014 | 2019 | | | -508.03 |
| Check | 12/01/2014 | 2020 | | | -360.21 |
| Check | 12/01/2014 | 2021 | | | -218.62 |
| Check | 12/01/2014 | 2022 | | | -3,221.48 |
| Check | 12/01/2014 | 2023 | | | -471.10 |
| Check | 12/01/2014 | 2024 | | | -563.56 |
| Check | 12/02/2014 | 2025 | | | -576.42 |
| Check | 12/02/2014 | 2026 | | | -500.00 |
| Check | 12/03/2014 | 2027 | | | -354.00 |
| Check | 12/03/2014 | 2028 | | | -848.79 |
| Check | 12/03/2014 | 2029 | | | -588.19 |
| Check | 12/03/2014 | 2030 | | | -233.44 |
| Check | 12/03/2014 | 2031 | | | -551.32 |
| Check | 12/03/2014 | 2028 | | | -848.79 |
| Check | 12/03/2014 | 2029 | | | -588.19 |
| Check | 12/04/2014 | EFT | | | -50.00 |
| Check | 12/04/2014 | | | | -75.36 |
| Check | 12/04/2014 | 2032 | | | -1,456.42 |
| Check | 12/04/2014 | 2033 | | | -112.80 |
| Check | 12/04/2014 | 2034 | | | -621.62 |
| Paycheck | 12/05/2014 | 2035 | | | -509.70 |
| Paycheck | 12/05/2014 | 2036 | | | -312.28 |
| Paycheck | 12/05/2014 | 2038 | | | -102.82 |
| Paycheck | 12/05/2014 | 2037 | | | -500.00 |
| Check | 12/05/2014 | 2039 | | | -500.00 |
| Check | 12/05/2014 | 2040 | | | -1,164.20 |
| Check | 12/05/2014 | 2041 | | | -245.90 |
| Check | 12/05/2014 | 2042 | | | -162.20 |
| Check | 12/05/2014 | 2043 | | | -823.38 |
| Check | 12/05/2014 | 2044 | | | -75.00 |
| Check | 12/05/2014 | 2045 | | | -345.70 |
| Check | 12/08/2014 | 2046 | | | -2,309.04 |
| Check | 12/08/2014 | 2047 | | | -393.75 |
| Check | 12/09/2014 | 2048 | | | -1,000.00 |
| Check | 12/09/2014 | 2049 | | | -83.28 |
| Check | 12/10/2014 | 2050 | | | -902.97 |
| Check | 12/10/2014 | 2051 | | | -1,344.32 |
| Check | 12/10/2014 | 2052 | | | -346.90 |
| Check | 12/10/2014 | 2053 | | | -737.70 |
| Check | 12/10/2014 | 2054 | | | -147.12 |
| Check | 12/10/2014 | 2055 | | | -489.52 |
| Check | 12/10/2014 | 2056 | | | -296.44 |
| Check | 12/10/2014 | 2057 | | | -94.00 |
| Check | 12/10/2014 | 2058 | | | -81.46 |
| Check | 12/10/2014 | 2059 | | | -150.00 |
| Check | 12/10/2014 | 2060 | | | -1,389.20 |
| Check | 12/10/2014 | 2061 | | | -2,766.48 |
| Check | 12/10/2014 | 2062 | | | -358.97 |
| Check | 12/10/2014 | 2063 | | | -1,918.84 |
| Liability Check | 12/11/2014 | EFT | | | -99.00 |
| Check | 12/11/2014 | 2064 | | | -668.16 |
| Check | 12/11/2014 | 2065 | | | -460.58 |
| Check | 12/11/2014 | 2067 | | | -2,311.19 |
| Check | 12/11/2014 | 2068 | | | -203.80 |
| Check | 12/11/2014 | 2069 | | | -176.00 |
| Check | 12/11/2014 | 2070 | | | -621.63 |
| Paycheck | 12/12/2014 | 2073 | | | -539.96 |
| Paycheck | 12/12/2014 | 2074 | | | -371.97 |
| Paycheck | 12/12/2014 | 2076 | | | -102.82 |
| Paycheck | 12/12/2014 | 2075 | | | -1,000.00 |
| Check | 12/12/2014 | 2071 | | | -1,200.00 |
| Check | 12/12/2014 | 2072 | | | |

8:19 AM
01/15/15
Cash Basis

# Sander's Tire & Wheel Center, Inc.
## Transaction Detail By Account
### December 2014

| Type | Date | Num | Name | Clr | Paid Amount |
|------|------|-----|------|-----|-------------|
| Check | 12/12/2014 | 2077 | | | -741.72 |
| Check | 12/12/2014 | 2078 | | . | -290.76 |
| Check | 12/12/2014 | 2079 | | | -3,400.00 |
| Check | 12/15/2014 | 2080 | | | -333.32 |
| Check | 12/15/2014 | 2081 | | | -37.90 |
| Check | 12/15/2014 | 2082 | | . | -490.28 |
| Check | 12/16/2014 | 2083 | | | -283.05 |
| Check | 12/16/2014 | 2085 | | | -1,355.38 |
| Check | 12/16/2014 | 2086 | | | -1,224.17 |
| Check | 12/16/2014 | 2087 | | | -959.48 |
| Check | 12/16/2014 | 2088 | | . | -219.50 |
| Check | 12/16/2014 | 2089 | | | -648.51 |
| Check | 12/16/2014 | 2090 | | . | -961.60 |
| Check | 12/17/2014 | 2091 | | | -698.00 |
| Check | 12/17/2014 | 2092 | | . | -1,092.83 |
| Check | 12/17/2014 | 2093 | | | -453.74 |
| Check | 12/17/2014 | 2094 | | | -150.00 |
| Check | 12/17/2014 | 2095 | | | -500.00 |
| Check | 12/17/2014 | 2096 | | | -500.00 |
| Check | 12/17/2014 | 2097 | | , | -500.00 |
| Check | 12/17/2014 | 2098 | | I | -140.00 |
| Check | 12/18/2014 | 2099 | | | -886.24 |
| Check | 12/18/2014 | 2100 | | | -690.09 |
| Check | 12/18/2014 | 2101 | | | -1,397.07 |
| Check | 12/18/2014 | 2102 | | | -3,000.00 |
| Check | 12/18/2014 | 2103 | | | -75.67 |
| Check | 12/18/2014 | 2104 | | . | -2.87 |
| Check | 12/18/2014 | 2105 | | | -283.35 |
| Check | 12/18/2014 | 2106 | | | -621.32 |
| Check | 12/18/2014 | 2107 | | | -213.28 |
| Paycheck | 12/19/2014 | 2108 | | r | -621.62 |
| Paycheck | 12/19/2014 | 2109 | | | -621.56 |
| Paycheck | 12/19/2014 | 2110 | | | -149.52 |
| Paycheck | 12/19/2014 | 2111 | | | -544.67 |
| Check | 12/19/2014 | 2112 | | | -953.58 |
| Check | 12/19/2014 | 2114 | | | -1,637.50 |
| Check | 12/19/2014 | 2115 | | | -1,511.64 |
| Check | 12/19/2014 | 2116 | | .. | -980.56 |
| Check | 12/19/2014 | 2117 | | . | -400.00 |
| Check | 12/19/2014 | 2118 | | | -231.22 |
| Check | 12/19/2014 | 2119 | | | -58.38 |
| Check | 12/22/2014 | 2120 | | | -326.64 |
| Check | 12/22/2014 | 2121 | | | -330.77 |
| Check | 12/22/2014 | 2122 | | | -97.73 |
| Check | 12/22/2014 | 2123 | | | -257.35 |
| Check | 12/22/2014 | 2124 | | .. | -815.44 |
| Check | 12/22/2014 | 2125 | | | -125.90 |
| Check | 12/22/2014 | 2126 | | | -175.86 |
| Check | 12/22/2014 | 2127 | | | -1,100.00 |
| Check | 12/22/2014 | 2128 | | | -202.78 |
| Check | 12/22/2014 | 2129 | | √ | -131.59 |
| Check | 12/22/2014 | 2130 | | | -222.47 |
| Check | 12/22/2014 | 2131 | | | -445.91 |
| Check | 12/23/2014 | 2132 | | | -1,000.00 |
| Check | 12/23/2014 | 2133 | | | -63.75 |
| Check | 12/23/2014 | 2134 | | .. | -462.93 |
| Check | 12/23/2014 | 2135 | | . | -188.36 |
| Check | 12/23/2014 | 2136 | | | -416.00 |
| Check | 12/23/2014 | 2137 | | | -175.95 |
| Check | 12/24/2014 | 2138 | | | -64.52 |
| Check | 12/24/2014 | 2139 | | .. | -680.60 |
| Check | 12/24/2014 | 2140 | | | -400.00 |
| Paycheck | 12/26/2014 | 2141 | | er | -621.63 |
| Paycheck | 12/26/2014 | 2142 | | | -361.77 |
| Paycheck | 12/26/2014 | 2143 | | | -102.82 |
| Paycheck | 12/26/2014 | 2144 | | .. | -224.35 |
| Check | 12/26/2014 | 2145 | | .. | -120.00 |
| Check | 12/26/2014 | 2146 | | | -165.00 |
| Check | 12/29/2014 | 2147 | | | -513.50 |

3/5

## Sander's Tire & Wheel Center, Inc.
## Transaction Detail By Account
### December 2014

| Type | Date | Num | Name | Clr | Paid Amount |
|------|------|-----|------|-----|-------------|
| Check | 12/29/2014 | 2148 | | | -118.84 |
| Check | 12/29/2014 | 2150 | | | -1,342.03 |
| **Total Capital One** | | | | | -85,760.46 |
| **Payroll Asset** | | | | | |
| Paycheck | 12/05/2014 | 2036 | | | 0.00 |
| Paycheck | 12/05/2014 | 2036 | | | -80.00 |
| Paycheck | 12/12/2014 | 2074 | | | 0.00 |
| Paycheck | 12/12/2014 | 2074 | | | -10.00 |
| Paycheck | 12/19/2014 | 2109 | | | 0.00 |
| Paycheck | 12/19/2014 | 2109 | | | -54.00 |
| Paycheck | 12/26/2014 | 2142 | | | 0.00 |
| Paycheck | 12/26/2014 | 2142 | | | -50.00 |
| **Total Payroll Asset** | | | | | -194.00 |
| **Payroll Liabilities** | | | | | |
| Paycheck | 12/05/2014 | 2035 | | | 0.00 |
| Paycheck | 12/05/2014 | 2035 | | | -71.00 |
| Paycheck | 12/05/2014 | 2035 | | | -46.50 |
| Paycheck | 12/05/2014 | 2035 | | | -46.50 |
| Paycheck | 12/05/2014 | 2035 | | | -10.88 |
| Paycheck | 12/05/2014 | 2035 | | | -10.88 |
| Paycheck | 12/05/2014 | 2035 | | | 0.00 |
| Paycheck | 12/05/2014 | 2035 | | | 0.00 |
| Paycheck | 12/05/2014 | 2036 | | | 0.00 |
| Paycheck | 12/05/2014 | 2036 | | | -96.00 |
| Paycheck | 12/05/2014 | 2036 | | | -46.04 |
| Paycheck | 12/05/2014 | 2036 | | | -46.04 |
| Paycheck | 12/05/2014 | 2036 | | | -10.76 |
| Paycheck | 12/05/2014 | 2036 | | | -10.76 |
| Paycheck | 12/05/2014 | 2036 | | | -1.80 |
| Paycheck | 12/05/2014 | 2036 | | | -6.46 |
| Paycheck | 12/05/2014 | 2037 | | | 0.00 |
| Paycheck | 12/05/2014 | 2037 | | | -8.00 |
| Paycheck | 12/05/2014 | 2037 | | | -7.44 |
| Paycheck | 12/05/2014 | 2037 | | | -7.44 |
| Paycheck | 12/05/2014 | 2037 | | | -1.74 |
| Paycheck | 12/05/2014 | 2037 | | | -1.74 |
| Paycheck | 12/05/2014 | 2037 | | | -0.72 |
| Paycheck | 12/05/2014 | 2037 | | | -1.04 |
| Paycheck | 12/05/2014 | 2038 | | | 0.00 |
| Paycheck | 12/05/2014 | 2038 | | | -42.00 |
| Paycheck | 12/05/2014 | 2038 | | | -23.79 |
| Paycheck | 12/05/2014 | 2038 | | | -23.79 |
| Paycheck | 12/05/2014 | 2038 | | | -5.56 |
| Paycheck | 12/05/2014 | 2038 | | | -5.56 |
| Paycheck | 12/05/2014 | 2038 | | | -2.30 |
| Paycheck | 12/05/2014 | 2038 | | | -3.34 |
| Liability Check | 12/11/2014 | EFT | | | 756.00 |
| Liability Check | 12/11/2014 | EFT | | | 471.21 |
| Liability Check | 12/11/2014 | EFT | | | 471.21 |
| Liability Check | 12/11/2014 | EFT | | | 110.21 |
| Liability Check | 12/11/2014 | EFT | | | 110.21 |
| Liability Check | 12/11/2014 | EFT | | | 0.00 |
| Paycheck | 12/12/2014 | 2073 | | | 0.00 |
| Paycheck | 12/12/2014 | 2073 | | | -71.00 |
| Paycheck | 12/12/2014 | 2073 | | | -46.50 |
| Paycheck | 12/12/2014 | 2073 | | | -46.50 |
| Paycheck | 12/12/2014 | 2073 | | | -10.87 |
| Paycheck | 12/12/2014 | 2073 | | | -10.87 |
| Paycheck | 12/12/2014 | 2073 | | | 0.00 |
| Paycheck | 12/12/2014 | 2073 | | | 0.00 |
| Paycheck | 12/12/2014 | 2074 | | | 0.00 |
| Paycheck | 12/12/2014 | 2074 | | | -89.00 |
| Paycheck | 12/12/2014 | 2074 | | | -42.89 |
| Paycheck | 12/12/2014 | 2074 | | | -42.89 |
| Paycheck | 12/12/2014 | 2074 | | | -10.03 |
| Paycheck | 12/12/2014 | 2074 | | | -10.03 |



8:19 AM

01/15/15

Cash Basis

## Sander's Tire & Wheel Center, Inc.
## Transaction Detail By Account
### December 2014

| Type | Date | Num | Name | Clr | Paid Amount |
|------|------|-----|------|-----|-------------|
| Paycheck | 12/12/2014 | 2074 | | | 0.00 |
| Paycheck | 12/12/2014 | 2074 | | | -6.02 |
| Paycheck | 12/12/2014 | 2075 | | | 0.00 |
| Paycheck | 12/12/2014 | 2075 | | | -8.00 |
| Paycheck | 12/12/2014 | 2075 | | | -7.44 |
| Paycheck | 12/12/2014 | 2075 | | | -7.44 |
| Paycheck | 12/12/2014 | 2075 | | | -1.74 |
| Paycheck | 12/12/2014 | 2075 | | | -1.74 |
| Paycheck | 12/12/2014 | 2075 | | | -0.72 |
| Paycheck | 12/12/2014 | 2075 | | | -1.04 |
| Paycheck | 12/12/2014 | 2076 | | | 0.00 |
| Paycheck | 12/12/2014 | 2076 | | | -54.00 |
| Paycheck | 12/12/2014 | 2076 | | | -28.59 |
| Paycheck | 12/12/2014 | 2076 | | | -28.59 |
| Paycheck | 12/12/2014 | 2076 | | | -6.69 |
| Paycheck | 12/12/2014 | 2076 | | | -6.69 |
| Paycheck | 12/12/2014 | 2076 | | | -2.76 |
| Paycheck | 12/12/2014 | 2076 | | | -4.01 |
| Paycheck | 12/19/2014 | 2108 | | | 0.00 |
| Paycheck | 12/19/2014 | 2108 | | | -71.00 |
| Paycheck | 12/19/2014 | 2108 | | | -46.50 |
| Paycheck | 12/19/2014 | 2108 | | | -46.50 |
| Paycheck | 12/19/2014 | 2108 | | | -10.88 |
| Paycheck | 12/19/2014 | 2108 | | | -10.88 |
| Paycheck | 12/19/2014 | 2108 | | | 0.00 |
| Paycheck | 12/19/2014 | 2108 | | | 0.00 |
| Paycheck | 12/19/2014 | 2109 | | | 0.00 |
| Paycheck | 12/19/2014 | 2109 | | | -127.00 |
| Paycheck | 12/19/2014 | 2109 | | | -53.89 |
| Paycheck | 12/19/2014 | 2109 | | | -53.89 |
| Paycheck | 12/19/2014 | 2109 | | | -12.61 |
| Paycheck | 12/19/2014 | 2109 | | | -12.61 |
| Paycheck | 12/19/2014 | 2109 | | | 0.00 |
| Paycheck | 12/19/2014 | 2109 | | | -7.53 |
| Paycheck | 12/19/2014 | 2110 | | | 0.00 |
| Paycheck | 12/19/2014 | 2110 | | | -13.00 |
| Paycheck | 12/19/2014 | 2110 | | | -10.92 |
| Paycheck | 12/19/2014 | 2110 | | | -10.92 |
| Paycheck | 12/19/2014 | 2110 | | | -2.56 |
| Paycheck | 12/19/2014 | 2110 | | | -2.56 |
| Paycheck | 12/19/2014 | 2110 | | | -1.06 |
| Paycheck | 12/19/2014 | 2110 | | | -1.54 |
| Paycheck | 12/19/2014 | 2111 | | | 0.00 |
| Paycheck | 12/19/2014 | 2111 | | | -87.00 |
| Paycheck | 12/19/2014 | 2111 | | | -42.41 |
| Paycheck | 12/19/2014 | 2111 | | | -42.41 |
| Paycheck | 12/19/2014 | 2111 | | | -9.92 |
| Paycheck | 12/19/2014 | 2111 | | | -9.92 |
| Paycheck | 12/19/2014 | 2111 | | | -4.11 |
| Paycheck | 12/19/2014 | 2111 | | | -5.95 |
| Paycheck | 12/26/2014 | 2141 | | | 0.00 |
| Paycheck | 12/26/2014 | 2141 | | | -71.00 |
| Paycheck | 12/26/2014 | 2141 | | | -46.50 |
| Paycheck | 12/26/2014 | 2141 | | | -46.50 |
| Paycheck | 12/26/2014 | 2141 | | | -10.87 |
| Paycheck | 12/26/2014 | 2141 | | | -10.87 |
| Paycheck | 12/26/2014 | 2141 | | | 0.00 |
| Paycheck | 12/26/2014 | 2141 | | | 0.00 |
| Paycheck | 12/26/2014 | 2142 | | | 0.00 |
| Paycheck | 12/26/2014 | 2142 | | | -62.00 |
| Paycheck | 12/26/2014 | 2142 | | | -31.80 |
| Paycheck | 12/26/2014 | 2142 | | | -31.80 |
| Paycheck | 12/26/2014 | 2142 | | | -7.43 |
| Paycheck | 12/26/2014 | 2142 | | | -7.43 |
| Paycheck | 12/26/2014 | 2142 | | | 0.00 |
| Paycheck | 12/26/2014 | 2142 | | | 0.00 |
| Paycheck | 12/26/2014 | 2143 | | | 0.00 |
| Paycheck | 12/26/2014 | 2143 | | | -8.00 |
| Paycheck | 12/26/2014 | 2143 | | | -7.44 |



8:19 AM

01/15/15

Cash Basis

## Sander's Tire & Wheel Center, Inc.
## Transaction Detail By Account
### December 2014

| Type | Date | Num | Name | Clr | Paid Amount |
|---|---|---|---|---|---|
| Paycheck | 12/26/2014 | 2143 | | | -7.44 |
| Paycheck | 12/26/2014 | 2143 | | | -1.74 |
| Paycheck | 12/26/2014 | 2143 | | | -1.74 |
| Paycheck | 12/26/2014 | 2143 | | | -0.72 |
| Paycheck | 12/26/2014 | 2143 | | | -1.04 |
| Paycheck | 12/26/2014 | 2144 | | | 0.00 |
| Paycheck | 12/26/2014 | 2144 | | | -25.00 |
| Paycheck | 12/26/2014 | 2144 | | | -16.74 |
| Paycheck | 12/26/2014 | 2144 | | | -16.74 |
| Paycheck | 12/26/2014 | 2144 | | | -3.91 |
| Paycheck | 12/26/2014 | 2144 | | | -3.91 |
| Paycheck | 12/26/2014 | 2144 | | | -1.62 |
| Paycheck | 12/26/2014 | 2144 | | | -2.35 |
| Total Payroll Liabilities | | | | | -287.45 |
| **Shareholder Loan** | | | | | |
| Check | 12/01/2014 | 2015 | | | 1,500.00 |
| Check | 12/01/2014 | 2016 | | | 1,500.00 |
| Check | 12/01/2014 | 2017 | | | 293.17 |
| Check | 12/01/2014 | 2019 | | | 508.03 |
| Check | 12/10/2014 | 2057 | | | 296.44 |
| Check | 12/10/2014 | 2058 | | | 94.00 |
| Check | 12/12/2014 | 2078 | | | 290.76 |
| Check | 12/18/2014 | 2107 | | | 213.28 |
| Check | 12/22/2014 | 2121 | | | 330.77 |
| Check | 12/22/2014 | 2123 | | | 257.35 |
| Check | 12/22/2014 | 2126 | | | 175.88 |
| Check | 12/22/2014 | 2128 | | | 202.78 |
| Check | 12/22/2014 | 2131 | | | 445.91 |
| Check | 12/23/2014 | 2132 | | | 1,000.00 |
| Check | 12/23/2014 | 2137 | | | 175.95 |
| Total Shareholder Loan | | | | | 7,284.32 |
| **TOTAL** | | | | | -78,957.59 |

*Exh. B*
*1/11*

## Sander's Tire and Wheel #1
## Transaction Report
### December 2014

charge accounts

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|---|---|---|---|---|---|---|
| 12/01/2014 | Invoice | 1161319 | | LT265/75R16,10-PLY | charge accounts | 479.06 |
| 12/01/2014 | Invoice | 11616853 | | GENERAL LABOR | charge accounts | 85.00 |
| 12/01/2014 | Invoice | 1161319 | | OIL,LUBE,FILTER          PARTS | charge accounts | 156.22 |
| 12/01/2014 | Invoice | 1161319 | | COOLANT | charge accounts | 39.05 |
| 12/01/2014 | Invoice | 1161319 | | INSTALLED BY DINO    LABOR ...... | charge accounts | 136.69 |
| 12/01/2014 | Invoice | 1161319 | | FRONT END ALIGNMENT | charge accounts | 33.84 |
| 12/01/2014 | Invoice | 1161518 | | ALTERNATOR  OR: ULT 01-3754 | charge accounts | 190.00 |
| 12/01/2014 | Invoice | 1161518 | | GATES BELT K001265  MICRO-V BELT OR. | charge accounts | 65.99 |
| 12/01/2014 | Invoice | 1161518 | | GENERAL LABOR | charge accounts | 187.50 |
| 12/01/2014 | Invoice | 1161518 | | 1950 | charge accounts | 405.00 |
| 12/01/2014 | Invoice | 1161522 | | BEARING  NUT | charge accounts | 45.00 |
| 12/01/2014 | Invoice | 11616728 | | LT235/85R16,10-PLY SURE TRAC H/T | charge accounts | 271.50 |
| 12/01/2014 | Invoice | 11616728 | | DISPOSAL FEE | charge accounts | 4.00 |
| 12/01/2014 | Invoice | 11616728 | | UPPER BALL JOINTS NAPA | charge accounts | 89.99 |
| 12/01/2014 | Invoice | 11616728 | | LOWER BALL JOINTS | charge accounts | 119.96 |
| 12/01/2014 | Invoice | 11616728 | | WHEEL STUDS | charge accounts | 7.70 |
| 12/01/2014 | Invoice | 11616728 | | SWAY BAR LINK KITS    BOTH SIDES | charge accounts | 12.98 |
| 12/01/2014 | Invoice | 11616728 | | VB | charge accounts | 123.50 |
| 12/01/2014 | Invoice | 11616728 | | LEFT DOOR PIN-BUSHING KIT  VB | charge accounts | 15.39 |
| 12/01/2014 | Invoice | 11616728 | | INSTALLED BY DINO | charge accounts | 750.00 |
| 12/01/2014 | Invoice | 11616728 | | WELDING ON SHOCK AND BALL-JOINTS | charge accounts | 100.00 |
| 12/01/2014 | Invoice | 11616728 | | FRONT END ALIGNMENT | charge accounts | 85.00 |
| 12/01/2014 | Invoice | 11616728 | | OUTS ON BOTH SIDES | charge accounts | 180.00 |
| 12/01/2014 | Invoice | 11616728 | | SWAY BAR BUSHINGS | charge accounts | 31.70 |
| 12/01/2014 | Invoice | 11616767 | | ANTI-FREEZE 2-GALLONS | charge accounts | 37.98 |
| 12/01/2014 | Invoice | 11616767 | | FILTER   PART# 33899 | charge accounts | 49.99 |
| 12/01/2014 | Invoice | 11616767 | | GENERAL LABOR  DINO | charge accounts | 40.00 |
| 12/01/2014 | Invoice | 11616767 | | INSTALLED BY DINO | charge accounts | 75.00 |
| 12/01/2014 | Invoice | 11616790 | | SM655 SELECT OR | charge accounts | 65.75 |
| 12/01/2014 | Invoice | 11616790 | | ONLY | charge accounts | 65.00 |
| 12/01/2014 | Invoice | 11616790 | | SENTINEL DN-HT701 LT225/75R16,10-PLY | charge accounts | 271.50 |
| 12/01/2014 | Invoice | 11616790 | | DISPOSAL FEE | charge accounts | 4.02 |
| 12/01/2014 | Invoice | 11616810 | | REAR SPRING ASIST... HELPER SPRING | charge accounts | 95.98 |

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2014 | Invoice | 11616810 | STABILITY | charge accounts | 50.02 |
| 12/01/2014 | Invoice | 11616810 | INSTALLED BY DINO | charge accounts | 150.00 |
| 12/01/2014 | Invoice | 11616846 | APLUS 275-55R20 | charge accounts | 600.00 |
| 12/01/2014 | Invoice | 11616846 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/01/2014 | Invoice | 11616846 | FRONT END ALIGNMENT | charge accounts | 50.00 |
| 12/01/2014 | Invoice | 11616846 | FEDERAL P265/35R22 | charge accounts | 130.00 |
| 12/01/2014 | Invoice | 11616850 | GOODRIDE 235/50ZR18 | charge accounts | 560.00 |
| 12/01/2014 | Invoice | 11616850 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/01/2014 | Invoice | 11616851 | SWAY BAR BUSHING/KIT FRAME  MOOG. | charge accounts | 18.79 |
| 12/01/2014 | Invoice | 11616851 | STABILIZER BOLT | charge accounts | 10.50 |
| 12/01/2014 | Invoice | 11616851 | INSTALLED BY DINO | charge accounts | 35.00 |
| 12/01/2014 | Invoice | 11616851 | OR. | charge accounts | 181.96 |
| 12/01/2014 | Invoice | 11616851 | REAR SHOCKS MONROE MAGNUM  OR | charge accounts | 131.50 |
| 12/01/2014 | Invoice | 11616851 | WORK DONE BY STEVEN | charge accounts | 120.00 |
| 12/01/2014 | Invoice | 11616851 | ANTI FREEZE | charge accounts | 6.98 |
| 12/01/2014 | Invoice | 11616851 | HOSE CLAP    RESOLVER | charge accounts | 1.09 |
| 12/01/2014 | Invoice | 11616852 | HANKOOK VENTUS 275/60R20 119H  XL | charge accounts | 860.00 |
| 12/01/2014 | Invoice | 11616852 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/01/2014 | Invoice | 11616852 | FRONT END ALIGNMENT | charge accounts | 75.00 |
| 12/01/2014 | Invoice | 11616853 | #372013 | charge accounts | 265.98 |
| 12/01/2014 | Invoice | 1161319 | DISPOSAL FEE | charge accounts | 4.16 |
| 12/02/2014 | Invoice | 11616858 | KENDA KLEVER 235-75R15 | charge accounts | 210.00 |
| 12/02/2014 | Invoice | 11616858 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/02/2014 | Invoice | 11616859 | BOTO X-TERRAIN LT245/75R16 10-PLY | charge accounts | 270.02 |
| 12/02/2014 | Invoice | 11616859 | 105S | charge accounts | 210.00 |
| 12/02/2014 | Invoice | 11616860 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/02/2014 | Invoice | 11616860 | SWAY BAR LINKS | charge accounts | 20.00 |
| 12/02/2014 | Invoice | 11616861 | DISPOSAL FEE | charge accounts | 8.04 |
| 12/02/2014 | Invoice | 11616866 | FLAT REPAIR | charge accounts | 15.00 |
| 12/02/2014 | Invoice | 11616864 | USED TIRE  225/60R16      REAR | charge accounts | 50.00 |
| 12/02/2014 | Invoice | 11616865 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/02/2014 | Invoice | 11616866 | FRONT END ALIGNMENT | charge accounts | 49.98 |
| 12/02/2014 | Invoice | 11616866 | P225/45R17,94H  560-TW 60-K | charge accounts | 563.92 |
| 12/02/2014 | Invoice | 11616961 | GENERAL LABOR | charge accounts | 35.00 |
| 12/03/2014 | Invoice | 1160020 | FRONT END ALIGNMENT  (45) | charge accounts | 14.13 |
| 12/03/2014 | Invoice | 11616877 | FRONT END ALIGNMENT | charge accounts | 85.00 |
| 12/03/2014 | Invoice | 1160020 | DISPOSAL FEE | charge accounts | 1.19 |
| 12/03/2014 | Invoice | 1160020 | BALANCE AND VALVE STEMS | charge accounts | 56.98 |
| 12/03/2014 | Invoice | | DOWN PAYMENT   4-3-2014  THURSDAY | charge accounts | |
| 12/03/2014 | Invoice | 11616867 | RE-LEARN SENSORS | charge accounts | 25.00 |
| 12/03/2014 | Invoice | 11616867 | CUSTOMER OWN SESOR | charge accounts | 17.50 |
| 12/03/2014 | Invoice | 11616869 | XL | charge accounts | 140.00 |

3/11

| Date | Type | Invoice | Description | Account | Amount |
|---|---|---|---|---|---|
| 12/03/2014 | Invoice | 11616869 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/03/2014 | Invoice | 11616872 | ADJUSTMENT $ 135.00 | charge accounts | 67.50 |
| 12/03/2014 | Invoice | 11616872 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/03/2014 | Invoice | 11616873 | 119Q 10-PLY  B/W/O | charge accounts | 700.04 |
| 12/03/2014 | Invoice | 11616873 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/03/2014 | Invoice | 11616873 | FRONT END ALIGNMENT | charge accounts | 55.00 |
| 12/03/2014 | Invoice | 11616876 | 100-V 50-K | charge accounts | 880.04 |
| 12/03/2014 | Invoice | 11616876 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/03/2014 | Invoice | 11616877 | SHOCK EXTETIONS | charge accounts | 225.00 |
| 12/03/2014 | Invoice | 11616877 | WORK DONE BY STEVEN | charge accounts | 170.00 |
| 12/03/2014 | Invoice | 1160020 | FUZION SUV P245/75R16,111T (125) | charge accounts | 14.88 |
| 12/04/2014 | Sales Receipt | 11616878 | 17" USED TIRE | charge accounts | 25.00 |
| 12/04/2014 | Invoice | 11616887 | DOWN PAYMENT | charge accounts | |
| 12/04/2014 | Invoice | 11616879 | Chrome Lugnuts | charge accounts | 7.76 |
| 12/04/2014 | Invoice | 11616879 | FUZION TOURING P215/65R17,99T | charge accounts | 61.06 |
| 12/04/2014 | Invoice | 11616879 | DISPOSAL FEE | charge accounts | 0.98 |
| 12/04/2014 | Invoice | 11616880 | LT33/12.50R20,10-PLY | charge accounts | 1,400.04 |
| 12/04/2014 | Invoice | 11616881 | FRONT END ALIGNMENT | charge accounts | 50.00 |
| 12/04/2014 | Invoice | 11616881 | MPC TIE-ROD ENDS | charge accounts | 80.00 |
| 12/04/2014 | Invoice | 11616881 | INSTALLED BY DINO | charge accounts | 75.00 |
| 12/04/2014 | Invoice | 11616882 | FUZION TOURING P225/60R18, 100V | charge accounts | 300.02 |
| 12/04/2014 | Invoice | 11616882 | DISPOSAL FEE | charge accounts | 4.02 |
| 12/04/2014 | Invoice | 11616883 | FRONT END ALIGNMENT | charge accounts | 60.00 |
| 12/04/2014 | Invoice | 11616884 | 2.25 READY LIT KIT   #69-3015 | charge accounts | 330.00 |
| 12/04/2014 | Invoice | 11616884 | FRONT END ALIGNMENT | charge accounts | 65.00 |
| 12/04/2014 | Invoice | 11616884 | GENERAL LABOR | charge accounts | 300.00 |
| 12/04/2014 | Invoice | 11616887 | SPORT CONTACT 3 | charge accounts | 320.90 |
| 12/04/2014 | Invoice | 11616887 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/04/2014 | Invoice | 11616879 | REMOVE ALL WHEEL LOCKS | charge accounts | 24.42 |
| 12/05/2014 | Invoice | 1158898 | FRONT END ALIGNMENT | charge accounts | 7.75 |
| 12/05/2014 | Invoice | 11616898 | GENERAL LABOR | charge accounts | 100.00 |
| 12/05/2014 | Invoice | 1158898 | DISPOSAL FEE | charge accounts | 1.24 |
| 12/05/2014 | Invoice | 1158898 | BALANCE  SENSOR TYPE | charge accounts | 77.90 |
| 12/05/2014 | Invoice | 1158898 | WORK PERFORMED BY KENNETH | charge accounts | 8.11 |
| 12/05/2014 | Invoice | 1161382 | WAGNER FRONT PADS VB. ZD1363 | charge accounts | 6.02 |
| 12/05/2014 | Invoice | 1161382 | ------- | charge accounts | 6.43 |
| 12/05/2014 | Invoice | 1161382 | REAR BRAKE SHOES WAG Z960 | charge accounts | 4.81 |
| 12/05/2014 | Invoice | 1161382 | BRAKE CLEANER | charge accounts | 1.20 |
| 12/05/2014 | Invoice | 1161382 | INSTALLED BY DINO   -------REAR --------- | charge accounts | 8.03 |
| 12/05/2014 | Invoice | 1161382 | SERP BELT VB  GAT K040355SF | charge accounts | 3.18 |
| 12/05/2014 | Invoice | 1161382 | SERP BELT VB  GAT K060935 | charge accounts | 4.09 |
| 12/05/2014 | Invoice | 1161382 | INSTALLED BY DINO | charge accounts | 4.42 |

4/11

| Date | Type | Invoice | Description | | Amount |
|------|------|---------|-------------|---|--------|
| 12/05/2014 | Invoice | 1161653 | ROTATE AND BALANCE  NOT OUR TIRES | charge accounts | 55.00 |
| 12/05/2014 | Invoice | 11616890 | WHEEL BALANCE | charge accounts | 12.00 |
| 12/05/2014 | Invoice | 11616891 | BRAKE CLEANER | charge accounts | 6.98 |
| 12/05/2014 | Invoice | 11616891 | FRONT PADS BB D908  OR | charge accounts | 32.95 |
| 12/05/2014 | Invoice | 11616891 | FRONT ROTORS  BBR  OR. | charge accounts | 95.00 |
| 12/05/2014 | Invoice | 11616891 | WORK DONE BY STEVEN | charge accounts | 80.00 |
| 12/05/2014 | Invoice | 11616891 | ADJUST AND CLEAN REAR BRAKES | charge accounts | 17.50 |
| 12/05/2014 | Invoice | 11616892 | BCT WINMAX  P265/35R22,102V | charge accounts | 250.02 |
| 12/05/2014 | Invoice | 11616893 | FRONT END ALIGNMENT | charge accounts | 75.00 |
| 12/05/2014 | Invoice | 11616893 | 113T | charge accounts | 780.04 |
| 12/05/2014 | Invoice | 11616893 | DISPOSAL FEE       SAVE 2- TIRES | charge accounts | 4.02 |
| 12/05/2014 | Invoice | 11616894 | KENDA KENETICA KR17 235/75R15,105S | charge accounts | 210.02 |
| 12/05/2014 | Invoice | 11616896 | WORK DONE BY STEVEN | charge accounts | 50.00 |
| 12/05/2014 | Invoice | 11616898 | BAKFLIP G2 PART #26204 | charge accounts | 800.00 |
| 12/05/2014 | Invoice | 1158898 | $ 150.49 | charge accounts | 13.97 |
| 12/06/2014 | Invoice | 1161047 | INSTALL CUSTOMER OWN TPMS SENSOR | charge accounts | 17.50 |
| 12/06/2014 | Invoice | 1161047 | RE-LEARN SENSORS | charge accounts | 20.00 |
| 12/06/2014 | Invoice | 11616620 | RE-LEARN SENSORS | charge accounts | 25.00 |
| 12/06/2014 | Invoice | 11616620 | SENSORS C/O  INSTALLED | charge accounts | 70.00 |
| 12/06/2014 | Invoice | 11616871 | TIRES 35" | charge accounts | 65.00 |
| 12/06/2014 | Invoice | 11616638 | SWAY BAR LINK BUSHING KIT | charge accounts | 6.38 |
| 12/06/2014 | Invoice | 11616638 | INSTALLED BY DINO | charge accounts | 112.50 |
| 12/06/2014 | Invoice | 11616638 | FRONT END ALIGNMENT | charge accounts | 65.00 |
| 12/06/2014 | Invoice | 11616638 | CONTROL ARM | charge accounts | 72.36 |
| 12/06/2014 | Invoice | 11616900 | NEXEN ARIA AH7 225/65R16 | charge accounts | 130.00 |
| 12/08/2014 | Invoice | 11616908 | Chrome Lugnuts  14X2 | charge accounts | 40.20 |
| 12/08/2014 | Invoice | 11616901 | CENTER CAPS | charge accounts | 20.00 |
| 12/08/2014 | Invoice | 11616902 | OHTSU 305/35R24 | charge accounts | 940.00 |
| 12/08/2014 | Invoice | 11616902 | DOWN PAYMENT $900  CASH | charge accounts | |
| 12/08/2014 | Invoice | 11616903 | BOTO 225/50R17 | charge accounts | 200.00 |
| 12/08/2014 | Invoice | 11616903 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/08/2014 | Invoice | 11616904 | FLAT REPAIR | charge accounts | 20.00 |
| 12/08/2014 | Invoice | 11616905 | 110H | charge accounts | 270.00 |
| 12/08/2014 | Invoice | 11616905 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/08/2014 | Invoice | 11616907 | DURO 225/50R18 | charge accounts | 540.00 |
| 12/08/2014 | Invoice | 11616907 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/08/2014 | Invoice | 11616907 | MARTIN BRO.S ALLOYS 18" | charge accounts | 960.00 |
| 12/08/2014 | Invoice | 11616907 | Chrome Lugnuts | charge accounts | 40.00 |
| 12/08/2014 | Invoice | 11616907 | BREAK DOWN TIRES SWAP SENSORS | charge accounts | 20.00 |
| 12/08/2014 | Invoice | 11616907 | RE-LEARN SENSORS | charge accounts | 75.00 |
| 12/08/2014 | Invoice | 11616900 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/09/2014 | Invoice | 11616646 | LT35/12.50R17,10-PLY | charge accounts | 484.67 |

5/11

| Date | Type | Number | Description | Account | Amount |
|---|---|---|---|---|---|
| 12/09/2014 | Invoice | 11616646 | DISPOSAL FEE | charge accounts | 3.66 |
| 12/09/2014 | Invoice | 11616646 | DOWN PAYMENT  CHECK #4155 | charge accounts | |
| 12/09/2014 | Invoice | 11616819 | LT265/70R17,10-PLY | charge accounts | 471.00 |
| 12/09/2014 | Invoice | 11616819 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/09/2014 | Invoice | 11616917 | SPHINE KEY | charge accounts | 12.00 |
| 12/09/2014 | Invoice | 11616913 | DISPOSAL FEE | charge accounts | 6.00 |
| 12/09/2014 | Invoice | 11616914 | MASTERTRACK UN103 ST205/75R15,8-PLY | charge accounts | 362.00 |
| 12/09/2014 | Invoice | 11616914 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/09/2014 | Sales Receipt | 11616915 | CENTER CAP  SER. 719-MP  BLACK | charge accounts | 37.75 |
| 12/09/2014 | Invoice | 11616917 | 109Q  W/LO | charge accounts | 700.00 |
| 12/09/2014 | Invoice | 11616913 | BOTO LT235/85R16,10-PLY ALL-TERRAIN | charge accounts | 360.00 |
| 12/10/2014 | Invoice | 11616922 | FRONT SHOCKS  OR. MONROE 32390 | charge accounts | 73.78 |
| 12/10/2014 | Invoice | 11616922 | INSTALLED BY DINO | charge accounts | 50.00 |
| 12/10/2014 | Invoice | 11616922 | DRIVER-SIDE TIE-ROD END VB | charge accounts | 35.69 |
| 12/10/2014 | Invoice | 11616922 | INSTALLED BY DINO | charge accounts | 17.50 |
| 12/10/2014 | Invoice | 11616922 | FRONT END ALIGNMENT | charge accounts | 75.00 |
| 12/10/2014 | Invoice | 11616923 | VANTAGE H-8 P225/45R17, 91W | charge accounts | 186.00 |
| 12/10/2014 | Invoice | 11616927 | INSTALLED BY DINO | charge accounts | 25.00 |
| 12/10/2014 | Invoice | 11616923 | FOUR WHEEL ALIGNMENT | charge accounts | 49.60 |
| 12/10/2014 | Invoice | 11616923 | DOWN PAYMENT | charge accounts | |
| 12/10/2014 | Invoice | 11616924 | PROGRAMMER | charge accounts | 534.44 |
| 12/10/2014 | Invoice | 11616925 | B/W/L | charge accounts | 250.00 |
| 12/10/2014 | Invoice | 11616925 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/10/2014 | Invoice | 11616927 | #5249 R/REAR SHOCK | charge accounts | 75.98 |
| 12/10/2014 | Invoice | 11616923 | DISPOSAL FEE | charge accounts | 3.73 |
| 12/11/2014 | Invoice | 11615933 | FALKEN ZIEX S/TZ04 P255-70R15 | charge accounts | 125.00 |
| 12/11/2014 | Invoice | 11616933 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/11/2014 | Invoice | 11616938 | BRAKE PADS | charge accounts | 24.66 |
| 12/11/2014 | Invoice | 11616935 | BDS #6708 - 4" SUSPENSION LIFT | charge accounts | 1,650.31 |
| 12/11/2014 | Invoice | 11616935 | MOUNT & BALANCE CUSTOMERS TIRES | charge accounts | 40.00 |
| 12/12/2014 | Invoice | 11616644 | BALANCE C/T MOUNTED ON THE FRONT | charge accounts | 25.00 |
| 12/12/2014 | Invoice | 11616644 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/12/2014 | Invoice | 11616714 | FLAT REPAIR  ON FRONT | charge accounts | 14.60 |
| 12/12/2014 | Invoice | 11616723 | FRONT | charge accounts | 140.00 |
| 12/12/2014 | Invoice | 11616723 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/12/2014 | Invoice | 11616723 | BALANCE | charge accounts | 25.00 |
| 12/12/2014 | Invoice | 11616723 | VAL STEMS | charge accounts | 2.00 |
| 12/12/2014 | Invoice | 11616855 | NEXEN ARIA AH7  P235/60R18  103H | charge accounts | 280.00 |
| 12/12/2014 | Invoice | 11616855 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/12/2014 | Invoice | 11616855 | BALANCE  ON FRONT | charge accounts | 25.00 |
| 12/12/2014 | Invoice | 11616932 | BOTO 225-50R17 | charge accounts | 170.00 |
| 12/12/2014 | Invoice | 11616932 | DISPOSAL FEE | charge accounts | 4.00 |

8/11

| 12/12/2014 | Invoice | 11616932 | VAL STEMS | charge accounts | 2.00 |
|---|---|---|---|---|---|
| 12/12/2014 | Invoice | 11616932 | BALANCE | charge accounts | 25.00 |
| 12/12/2014 | Invoice | 11616940 | BLACK SHOCK BOOTS | charge accounts | 11.96 |
| 12/12/2014 | Invoice | 11616940 | WORK DONE BY STEVEN | charge accounts | 60.00 |
| 12/12/2014 | Invoice | 11616940 | FRONT END ALIGNMENT | charge accounts | 100.00 |
| 12/12/2014 | Invoice | 11616941 | 121Q | charge accounts | 750.00 |
| 12/12/2014 | Invoice | 11616941 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/12/2014 | Invoice | 11616942 | ROTATE AND BALANCE | charge accounts | 50.00 |
| 12/12/2014 | Invoice | 11616942 | RE-LEARN SENSORS RIGHT REAR | charge accounts | 25.00 |
| 12/12/2014 | Invoice | 11616942 | SET OF 2" REAR ADAPTERS | charge accounts | 210.00 |
| 12/12/2014 | Invoice | 11616942 | SPLINE KEY | charge accounts | 20.00 |
| 12/12/2014 | Invoice | 11616943 | FRONT END ALIGNMENT | charge accounts | 59.95 |
| 12/12/2014 | Invoice | 11616944 | USED TIRE 20" | charge accounts | 30.00 |
| 12/12/2014 | Invoice | 11616945 | SURE TRAC RADIAL  LT265/75R16,10 PLY | charge accounts | 600.00 |
| 12/12/2014 | Invoice | 11616946 | 235/55R17 CUSTOM BUILT RYDER | charge accounts | 100.00 |
| 12/12/2014 | Invoice | 11616947 | 114W | charge accounts | 700.04 |
| 12/12/2014 | Invoice | 11616947 | DISPOSAL FEE | charge accounts | 8.04 |
| 12/12/2014 | Invoice | 11616947 | FRONT END ALIGNMENT | charge accounts | 85.01 |
| 12/12/2014 | Invoice | 11616947 | #86250 | charge accounts | 56.98 |
| 12/12/2014 | Invoice | 11616947 | INSTALLED BY DINO | charge accounts | 35.01 |
| 12/12/2014 | Invoice | 11616948 | BALANCE | charge accounts | 15.00 |
| 12/12/2014 | Invoice | 11616948 | TPMS  STEM ONLY | charge accounts | 5.00 |
| 12/12/2014 | Invoice | 11616949 | BOTO VANTAGE H-8  P225/40R18  92W | charge accounts | 250.00 |
| 12/12/2014 | Invoice | 11616949 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/12/2014 | Invoice | 11616951 | BOTO SASQUA H/T  P245/65R17  107H | charge accounts | 500.04 |
| 12/12/2014 | Invoice | 11616951 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/12/2014 | Invoice | 11616951 | FRONT END ALIGNMENT | charge accounts | 49.95 |
| 12/12/2014 | Invoice | 11616952 | ROTATE AND BALANCE | charge accounts | 35.00 |
| 12/12/2014 | Invoice | 11616953 | USED TIRE | charge accounts | 100.00 |
| 12/12/2014 | Invoice | 11616954 | Chrome Lugnuts | charge accounts | 20.00 |
| 12/12/2014 | Invoice | 11616955 | BULLY DOG GT TURNER #40415 | charge accounts | 405.00 |
| 12/13/2014 | Invoice | 11616958 | DRIVERS REAR | charge accounts | 150.00 |
| 12/13/2014 | Invoice | 11616959 | BALANCE | charge accounts | 75.00 |
| 12/13/2014 | Invoice | 11616960 | INSTALL  ALL ....WORK DONE BY STEVEN | charge accounts | 45.00 |
| 12/13/2014 | Invoice | 11616960 | 15" | charge accounts | 15.00 |
| 12/13/2014 | Invoice | 11616959 | Chrome Lugnuts | charge accounts | 18.00 |
| 12/15/2014 | Invoice | 11616962 | P235/70R16,106T | charge accounts | 125.01 |
| 12/15/2014 | Invoice | 11616971 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/15/2014 | Invoice | 11616963 | GENERAL LABOR | charge accounts | 1,050.00 |
| 12/15/2014 | Invoice | 11616964 | PRESSURE. | charge accounts | 45.00 |
| 12/15/2014 | Invoice | 11616965 | 35/12.50R17 | charge accounts | 120.00 |
| 12/15/2014 | Invoice | 11616965 | Chrome Lugnuts | charge accounts | 29.60 |

7/11

| Date | Type | Invoice | Description | Account | Amount |
|---|---|---|---|---|---|
| 12/15/2014 | Invoice | 11616965 | 2 REAR SPACERS | charge accounts | 30.02 |
| 12/15/2014 | Invoice | 11616965 | REAR BRAKE PADS | charge accounts | 40.98 |
| 12/15/2014 | Invoice | 11616965 | WORK DONE BY STEVEN | charge accounts | 50.00 |
| 12/15/2014 | Invoice | 11616965 | FRONT END ALIGNMENT 35" TIRES | charge accounts | 95.00 |
| 12/15/2014 | Invoice | 11616965 | BOX TIE ROD END #DS1464 | charge accounts | 123.25 |
| 12/15/2014 | Invoice | 11616965 | #DS1463 TIE ROD END | charge accounts | 36.25 |
| 12/15/2014 | Invoice | 11616965 | #ES3624 TIE ROD END | charge accounts | 36.25 |
| 12/15/2014 | Invoice | 11616965 | #ES3625 TIE ROD END | charge accounts | 43.50 |
| 12/15/2014 | Invoice | 11616965 | FRONT STABILIZER SHOCK | charge accounts | 85.98 |
| 12/15/2014 | Invoice | 11616965 | INSTALLED BY DINO | charge accounts | 255.00 |
| 12/15/2014 | Invoice | 11616965 | DOWN PAYMENT | charge accounts | |
| 12/15/2014 | Invoice | 11616966 | SHOCKS | charge accounts | 303.24 |
| 12/15/2014 | Invoice | 11616966 | LEFT INNER TIE-ROD END | charge accounts | 39.98 |
| 12/15/2014 | Invoice | 11616966 | RIGHT OUTER | charge accounts | 89.98 |
| 12/15/2014 | Invoice | 11616966 | LEFT OUTER | charge accounts | 89.98 |
| 12/15/2014 | Invoice | 11616966 | REAR PITMAN | charge accounts | 120.50 |
| 12/15/2014 | Invoice | 11616966 | GENERAL LABOR | charge accounts | 375.00 |
| 12/15/2014 | Invoice | 11616968 | FRONT END ALIGNMENT | charge accounts | 100.00 |
| 12/15/2014 | Invoice | 11616968 | RIGHT FRONT | charge accounts | 105.01 |
| 12/15/2014 | Invoice | 11616968 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/15/2014 | Invoice | 11616970 | BLACK NERF BARS  GO-RHINO  FS | charge accounts | 175.00 |
| 12/15/2014 | Invoice | 11616970 | WORK DONE BY STEVEN | charge accounts | 80.00 |
| 12/15/2014 | Invoice | 11616970 | REPLACEMENT/WINCH READY #2471514 | charge accounts | 1,545.00 |
| 12/15/2014 | Invoice | 11616970 | INSTALLED BY DINO | charge accounts | 100.00 |
| 12/15/2014 | Invoice | 11616971 | USED TIRES  17" | charge accounts | 100.00 |
| 12/15/2014 | Invoice | 11616962 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/16/2014 | Invoice | 11616973 | MICKEY THOMPSON 35/12.50R20LT | charge accounts | 1,600.00 |
| 12/16/2014 | Invoice | 11616982 | BREAK DOWN TIRES SWAP SENSORS | charge accounts | 30.00 |
| 12/16/2014 | Invoice | 11616974 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/16/2014 | Invoice | 11616976 | 26" KM651 SLIDE | charge accounts | 2,320.00 |
| 12/16/2014 | Invoice | 11616976 | Chrome Lugnuts | charge accounts | 36.25 |
| 12/16/2014 | Invoice | 11616977 | STAMPEDE FENDER FLARES #8423 | charge accounts | 770.00 |
| 12/16/2014 | Invoice | 11616977 | GENERAL LABOR | charge accounts | 200.00 |
| 12/16/2014 | Invoice | 11616977 | STAMPEDE VENT VISORS #656253 | charge accounts | 121.00 |
| 12/16/2014 | Invoice | 11616977 | GENERAL LABOR | charge accounts | 35.00 |
| 12/16/2014 | Invoice | 11616977 | USA BUILT PANTHER STYLE PUSH BAR | charge accounts | 1,200.00 |
| 12/16/2014 | Invoice | 11616977 | GENERAL LABOR | charge accounts | 125.00 |
| 12/16/2014 | Invoice | 11616977 | IRON CROSS#52-638B | charge accounts | 305.00 |
| 12/16/2014 | Invoice | 11616977 | GENERAL LABOR | charge accounts | 100.00 |
| 12/16/2014 | Invoice | 11616982 | MOUNT & BALANCE CUSTOMERS TIRES | charge accounts | 60.00 |
| 12/16/2014 | Invoice | 11616974 | BOTO SASQUA P235/70R16 | charge accounts | 230.00 |
| 12/17/2014 | Invoice | 11616989 | DISPOSAL FEE | charge accounts | 4.00 |

8/11

| Date | Type | Invoice # | Description | Account | Amount |
|---|---|---|---|---|---|
| 12/17/2014 | Invoice | 11616989 | 94T  ON REAR | charge accounts | 250.02 |
| 12/17/2014 | Invoice | 11616990 | GENERAL LABOR | charge accounts | 100.00 |
| 12/17/2014 | Invoice | 11616992 | 120Q  BW251 | charge accounts | 740.04 |
| 12/17/2014 | Invoice | 11616992 | DISPOSAL FEE | charge accounts | 4.02 |
| 12/17/2014 | Invoice | 11616992 | FRONT END ALIGNMENT | charge accounts | 100.00 |
| 12/17/2014 | Invoice | 11616992 | LT35/12.50R18,10-PLY | charge accounts | 570.50 |
| 12/17/2014 | Invoice | 11616992 | FRONT END ALIGNMENT | charge accounts | 85.00 |
| 12/17/2014 | Invoice | 11616992 | SYSTEM | charge accounts | 1,285.53 |
| 12/17/2014 | Invoice | 11616994 | BOTO 195/65R15 | charge accounts | 90.00 |
| 12/17/2014 | Invoice | 11616983 | LANVIGATOR 245/45R18 | charge accounts | 119.54 |
| 12/17/2014 | Invoice | 11616983 | LANVIGATOR 245/45R18 | charge accounts | 5.46 |
| 12/17/2014 | Invoice | 11616983 | DISPOSAL FEE | charge accounts | 1.92 |
| 12/17/2014 | Invoice | 11616983 | DISPOSAL FEE | charge accounts | 0.08 |
| 12/17/2014 | Invoice | 11616985 | GLADIATOR M/T 33/12.50R18  10-PLY | charge accounts | 960.00 |
| 12/17/2014 | Invoice | 11616985 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/17/2014 | Invoice | 11616985 | KIT (C29) | charge accounts | 750.99 |
| 12/17/2014 | Invoice | 11616985 | GENERAL LABOR | charge accounts | 500.00 |
| 12/17/2014 | Invoice | 11616985 | FRONT END ALIGNMENT | charge accounts | 100.00 |
| 12/17/2014 | Invoice | 11616985 | PROGRESSIVE PAID  DOWN PAYMENT | charge accounts | |
| 12/17/2014 | Invoice | 11616987 | #123609 DRIVE SHAFT SPACER BDS | charge accounts | 75.00 |
| 12/17/2014 | Invoice | 11616990 | W/BLK LIFTERS   5-10" | charge accounts | 1,160.98 |
| 12/17/2014 | Invoice | 11616996 | ROTATE AND BALANCE  X-TIRES | charge accounts | 50.00 |
| 12/18/2014 | Invoice | 11616995 | ROTATE AND BALANCE | charge accounts | 50.00 |
| 12/18/2014 | Invoice | 11617000 | 17" USED WHEEL | charge accounts | 35.00 |
| 12/19/2014 | Invoice | 11617002 | FLAT REPAIR | charge accounts | 5.00 |
| 12/19/2014 | Invoice | 11617001 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/19/2014 | Invoice | 11617001 | DURO RADIAL 225/50R18 | charge accounts | 150.00 |
| 12/22/2014 | Invoice | 11617003 | GENERAL LABOR | charge accounts | 40.00 |
| 12/22/2014 | Invoice | 11617010 | USED TIRE 35/12.50/20 | charge accounts | 50.00 |
| 12/22/2014 | Invoice | 11617005 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/22/2014 | Invoice | 11617006 | VENEZIA 255/35ZR20, XL 97W | charge accounts | 125.01 |
| 12/22/2014 | Invoice | 11617006 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/22/2014 | Invoice | 11617006 | LEFT FRONT LUG STUD | charge accounts | 5.88 |
| 12/22/2014 | Invoice | 11617006 | WORK DONE BY STEVEN | charge accounts | 17.50 |
| 12/22/2014 | Invoice | 11617006 | FRONT END ALIGNMENT | charge accounts | 55.00 |
| 12/22/2014 | Invoice | 11617007 | BF GOODRICH KO-2  M/T 35/12.50/15 | charge accounts | 1,340.00 |
| 12/22/2014 | Invoice | 11617007 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/22/2014 | Invoice | 11617007 | GENERAL LABOR | charge accounts | 50.00 |
| 12/22/2014 | Invoice | 11617007 | FRONT END ALIGNMENT | charge accounts | 75.00 |
| 12/22/2014 | Invoice | 11617009 | LUVERNE-GRIP STEP | charge accounts | 385.01 |
| 12/22/2014 | Invoice | 11617009 | GENERAL LABOR | charge accounts | 100.00 |
| 12/22/2014 | Invoice | 11617010 | BLACK ROCKSTAR 20" CENTER-CAP | charge accounts | 45.98 |

9/11

| Date | Type | Invoice | Description | Account | Amount |
|---|---|---|---|---|---|
| 12/22/2014 | Invoice | 11617005 | FUZION UHP 245/45/17XL | charge accounts | 270.00 |
| 12/23/2014 | Invoice | 11617012 | DELINTE 255/30ZR24 | charge accounts | 175.00 |
| 12/23/2014 | Invoice | 11617012 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/23/2014 | Invoice | 11617015 | WHEEL WELDED  TURBYFILL | charge accounts | 40.00 |
| 12/23/2014 | Invoice | 11617015 | DELIVERY FEE  PICK-UP | charge accounts | 10.00 |
| 12/23/2014 | Invoice | 11617015 | FRONT | charge accounts | 75.01 |
| 12/23/2014 | Invoice | 11617015 | J-B WELD | charge accounts | 8.98 |
| 12/23/2014 | Invoice | 11617015 | INSTALLED BY DINO  WORK ON WHEEL | charge accounts | 25.00 |
| 12/23/2014 | Invoice | 11617015 | STARSAIL 245/35ZR20 | charge accounts | 240.00 |
| 12/23/2014 | Invoice | 11617016 | AMERCO PRE AM01  205/70R15  96S | charge accounts | 75.00 |
| 12/23/2014 | Invoice | 11617016 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/23/2014 | Invoice | 11617018 | BULLYDOG GT TUNER  #40417 | charge accounts | 425.00 |
| 12/23/2014 | Invoice | 11617019 | APLUS A/T A929  P245/70R16  106T | charge accounts | 500.00 |
| 12/23/2014 | Invoice | 11617019 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/23/2014 | Invoice | 11617019 | FRONT END ALIGNMENT | charge accounts | 80.00 |
| 12/23/2014 | Invoice | 11617020 | REAR | charge accounts | 125.00 |
| 12/23/2014 | Invoice | 11617020 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/23/2014 | Invoice | 11617021 | ZONE LEVELING KIT  #ZOND1201-1 | charge accounts | 200.00 |
| 12/23/2014 | Invoice | 11617021 | GENERAL LABOR | charge accounts | 200.00 |
| 12/23/2014 | Invoice | 11617021 | FRONT END ALIGNMENT | charge accounts | 75.00 |
| 12/24/2014 | Invoice | 1161382 | WAGNER FRONT PADS VB. ZD1363 | charge accounts | 15.14 |
| 12/24/2014 | Invoice | 1161382 | ------ | charge accounts | 16.16 |
| 12/24/2014 | Invoice | 1161382 | REAR BRAKE SHOES WAG Z960 | charge accounts | 12.10 |
| 12/24/2014 | Invoice | 1161382 | BRAKE CLEANER | charge accounts | 3.03 |
| 12/24/2014 | Invoice | 1161382 | INSTALLED BY DINO  ------REAR------ | charge accounts | 20.19 |
| 12/24/2014 | Invoice | 11616961 | NITTO MUD GRAPPLER M/T LT33/12.50R17 | charge accounts | 1,323.96 |
| 12/24/2014 | Invoice | 1161382 | SERP BELT  VB   GAT K060935 | charge accounts | 10.29 |
| 12/24/2014 | Invoice | 1161382 | INSTALLED BY DINO | charge accounts | 11.11 |
| 12/24/2014 | Invoice | 11616596 | WHEEL BALANCE   ALL TIRES | charge accounts | 50.00 |
| 12/24/2014 | Invoice | 11616596 | TPMS  TIRE SENOR | charge accounts | 75.00 |
| 12/24/2014 | Invoice | 1161382 | SERP BELT VB   GAT K040355SF | charge accounts | 7.98 |
| 12/26/2014 | Invoice | 11617022 | FRONT ROTORS  OR. | charge accounts | 135.96 |
| 12/26/2014 | Invoice | 11617022 | OIL,LUBE,FILTER  DINO | charge accounts | 30.01 |
| 12/26/2014 | Invoice | 11617022 | ADJUST AND CLEAN REAR BRAKES | charge accounts | 20.02 |
| 12/26/2014 | Invoice | 11617022 | WORK DONE BY STEVEN | charge accounts | 80.00 |
| 12/26/2014 | Invoice | 11617022 | SYNERGY 255/70R16 | charge accounts | 500.04 |
| 12/26/2014 | Invoice | 11617022 | DISPOSAL FEE | charge accounts | 8.04 |
| 12/26/2014 | Invoice | 11617022 | FRONT END ALIGNMENT | charge accounts | 75.00 |
| 12/26/2014 | Invoice | 11617023 | P275/55R20,111H | charge accounts | 840.04 |
| 12/26/2014 | Invoice | 11617023 | DISPOSAL FEE | charge accounts | 8.04 |
| 12/26/2014 | Invoice | 11617025 | REAR BRAKES PFC DISC PAD SET | charge accounts | 108.98 |
| 12/26/2014 | Invoice | 11617025 | INSTALLED BY DINO | charge accounts | 50.00 |

10/11

| Date | Type | Invoice | Description | Account | Amount |
|---|---|---|---|---|---|
| 12/26/2014 | Invoice | 11617026 | CAMBER LEFT SIDE | charge accounts | 100.00 |
| 12/26/2014 | Invoice | 11617028 | 2.25" TRUX-STUFF FRONT LEVEL KEYS | charge accounts | 225.01 |
| 12/26/2014 | Invoice | 11617028 | INSTALLED BY DINO | charge accounts | 200.00 |
| 12/26/2014 | Invoice | 11617028 | FRONT END ALIGNMENT | charge accounts | 100.00 |
| 12/26/2014 | Invoice | 11617028 | BALANCE 35" | charge accounts | 150.06 |
| 12/26/2014 | Invoice | 11617028 | DISPOSAL FEE | charge accounts | 12.06 |
| 12/26/2014 | Invoice | 11617028 | WHEELS | charge accounts | 75.00 |
| 12/26/2014 | Invoice | 11617022 | QUART OF OIL | charge accounts | 4.99 |
| 12/26/2014 | Invoice | 11617022 | INNER SEALS | charge accounts | 11.86 |
| 12/27/2014 | Invoice | 11617029 | FLAT REPAIR | charge accounts | 5.50 |
| 12/27/2014 | Invoice | 11617030 | 121Q OWL | charge accounts | 550.02 |
| 12/27/2014 | Invoice | 11617031 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/27/2014 | Invoice | 11617031 | FRONT | charge accounts | 250.02 |
| 12/27/2014 | Invoice | 11617030 | DISPOSAL FEE | charge accounts | 4.00 |
| 12/29/2014 | Invoice | 11617032 | BOTO X-TERRAIN LT245/75R16,10-PLY | charge accounts | 135.01 |
| 12/29/2014 | Invoice | 11617035 | ------ | charge accounts | 80.00 |
| 12/29/2014 | Invoice | 11617035 | 2.5' 9/16 REAR WHEEL SPACERS | charge accounts | 285.00 |
| 12/29/2014 | Invoice | 11617035 | GENERAL LABOR | charge accounts | 40.00 |
| 12/29/2014 | Invoice | 11617036 | RIGHT REAR | charge accounts | 140.00 |
| 12/29/2014 | Invoice | 11617036 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/29/2014 | Invoice | 11617038 | BOTO SASQUA H/T  P245/65R17  107H | charge accounts | 580.04 |
| 12/29/2014 | Invoice | 11617038 | DISPOSAL FEE | charge accounts | 8.04 |
| 12/29/2014 | Invoice | 11617038 | FOUR WHEEL ALIGNMENT | charge accounts | 90.01 |
| 12/29/2014 | Invoice | 11617038 | REAR BRAKE PADS | charge accounts | 50.98 |
| 12/29/2014 | Invoice | 11617038 | SENSOR BANDS | charge accounts | 20.98 |
| 12/29/2014 | Invoice | 11617038 | ONLY ---------- | charge accounts | 70.02 |
| 12/29/2014 | Invoice | 11617040 | BLACK 3" BIG COUNTRY NERF BARS | charge accounts | 249.98 |
| 12/29/2014 | Invoice | 11617040 | INSTALLED BY DINO | charge accounts | 70.02 |
| 12/29/2014 | Invoice | 11617040 | 121Q OWL 10-PLY | charge accounts | 1,650.06 |
| 12/29/2014 | Invoice | 11617040 | DISPOSAL FEE | charge accounts | 12.06 |
| 12/29/2014 | Invoice | 11617041 | DUNLOP GRANDTREK AT20  P245/75R16 | charge accounts | 540.04 |
| 12/29/2014 | Invoice | 11617041 | DISPOSAL FEE | charge accounts | 8.00 |
| 12/29/2014 | Invoice | 11617041 | FRONT PADS OR. BB SC976 | charge accounts | 59.98 |
| 12/29/2014 | Invoice | 11617041 | FRONT END ALIGNMENT | charge accounts | 85.01 |
| 12/29/2014 | Invoice | 11617034 | GLADITOR M/T LT35/12.50R17,10-PLY | charge accounts | 1,650.06 |
| 12/30/2014 | Invoice | 11617044 | BCT BEIJING CAPITAL 225/35R20 | charge accounts | 135.00 |
| 12/30/2014 | Invoice | 11617044 | DISPOSAL FEE | charge accounts | 2.00 |
| 12/30/2014 | Invoice | 11617045 | USED ON FRONT | charge accounts | 40.00 |
| 12/30/2014 | Invoice | 11617045 | PATCH TIRE | charge accounts | 10.00 |
| 12/30/2014 | Invoice | 11617051 | TREAD-TEC TOURING P205/75R15 | charge accounts | 100.00 |
| 12/30/2014 | Invoice | 11617047 | PLY | charge accounts | 1,240.04 |
| 12/30/2014 | Invoice | 11617047 | DISPOSAL FEE | charge accounts | 8.04 |

11/11

| | | | | | | |
|---|---|---|---|---|---|---|
| | 12/30/2014 | Invoice | 11617048 | BALANCE AND VALVE STEMS | charge accounts | 80.00 |
| | 12/30/2014 | Invoice | 11617048 | DISPOSAL FEE | charge accounts | 8.00 |
| | 12/30/2014 | Invoice | 11617046 | PRESSURE. FRONT AND REAR 35 PSI - | charge accounts | 65.00 |
| | 12/31/2014 | Invoice | 11617055 | WHEEL | charge accounts | 20.00 |
| | 12/31/2014 | Invoice | 11617056 | BALANCE | charge accounts | 15.99 |
| | 12/31/2014 | Invoice | 11617056 | ADJUSTMENT:$125 | charge accounts | 75.98 |
| accounts | | | | | | 65,947.85 |
| Sales | | | | | | |
| | 12/01/2014 | Invoice | 11616790 | RESURFACE ROTORS   VB | Sales | 51.96 |
| | 12/04/2014 | Invoice | 11616888 | FOUR-WHEEL-ALIGNMENT | Sales | 89.98 |
| | 12/29/2014 | Invoice | 11617040 | WHEEL ADAPTERS  2" ON REAR | Sales | 275.01 |
| | 12/29/2014 | Invoice | 11617034 | 2.5" WHEEL ADAPTERS | Sales | 285.00 |
| Total for Sales | | | | | | 701.95 |
| Shipping Income | | | | | | |
| | 12/22/2014 | Invoice | 11617010 | FREIGHT | Shipping Income | 12.50 |
| | 12/24/2014 | Invoice | 11616961 | ORDER | Shipping Income | 75.00 |
| Income | | | | | | 87.50 |
| TOTAL | | | | | | 66,737.30 |

Thursday, Jan 15, 2015 08:30:59 AM PST GMT-6 - Cash Basis

*Exh D*

# Bolton, Sullivan, Taylor & Weber, L.L.P.

Certified Public Accountants
P.O. Box 826  Palestine, Texas  75802
FEDERAL ID. No. 75-1188801   Phone: (903) 729-2229

Statement Period :
December 31, 2014

Sander's Tire & Wheel Center, Inc.
109 Crockett Rd
Palestine, TX  75801

Client #:   5311

Please make check payable to
"Bolton, Sullivan, Taylor & Weber, L.L.P."

| Date | Type | Due Date | Debit | Credit | Balance |
|------|------|----------|-------|--------|---------|
| 08/31/14 | Invoice #22 | 08/31/14 | 2,800.00 | | 2,800.00 |
| 09/30/14 | Invoice #120 | 09/30/14 | 4,650.00 | | 7,450.00 |
| 10/31/14 | Invoice #303 | 10/31/14 | 1,350.00 | | 8,800.00 |
| 12/03/14 | Check | | | 500.00 | 8,300.00 |
| 12/19/14 | Check | | | 500.00 | 7,800.00 |
| 12/31/14 | Amount Due | | | | $7,800.00 |

| Current | 30-60 Days | 61-90 Days | 91-120 Days | >120 Days | Total |
|---------|-----------|-----------|------------|----------|-------|
| $0.00 | 0.00 | 1,350.00 | 4,650.00 | 1,800.00 | $7,800.00 |

**We Appreciate Your Patronage.**

1-13-15

*Exh. E*

# Sander's Tire and Wheel #1
## A/R AGING SUMMARY
### As of December 31, 2014

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| | | | | | 170.99 | $170.99 |
| | | | | | 152.00 | $152.00 |
| | | | | | 441.66 | $441.66 |
| | | | | | 202.00 | $202.00 |
| | | | 828.00 | | | $828.00 |
| | | | | | 100.00 | $100.00 |
| | | 227.03 | | | | $227.03 |
| | | | | | 602.00 | $602.00 |
| | | | 12.50 | | | $12.50 |
| | 104.73 | | | | | $104.73 |
| | | | | 1,840.26 | | $920.13 |
| | | | | | 140.96 | $140.96 |
| | | | | | 321.25 | $321.25 |
| | | | | 65.00 | | $65.00 |
| | | | | | 87.50 | $87.50 |
| | | | 146.95 | | | $146.95 |
| | | | | 454.65 | 355.46 | $810.11 |
| | | | | | 0.00 | $0.00 |
| | | | 297.69 | | | $297.69 |
| | | | 162.38 | | | $162.38 |
| | | | | | 107.07 | $107.07 |
| | | | | | 10.00 | $10.00 |
| | | | 258.23 | | | $258.23 |
| | | | | | 0.00 | $0.00 |
| | | | | | 2,589.82 | $2,589.82 |
| | | | | | 20.00 | $20.00 |
| | 296.65 | | | | | $296.65 |
| | 3,133.18 | | | | | $3,133.18 |
| | 61.31 | | | | | $61.31 |
| | | | | | 682.49 | $682.49 |
| | | | | 70.36 | | $70.35 |
| | | 440.00 | | | | $440.00 |
| | 65.00 | | | | | $65.00 |
| | | | | | 35.00 | $35.00 |
| | 121.25 | | | | | $121.25 |
| | | | | | 0.00 | $0.00 |
| | | | 67.48 | | | $67.48 |
| | | | | | 250.00 | $250.00 |
| | | | | | 324.75 | $324.75 |
| | | | 500.00 | | | $500.00 |
| | 196.61 | | | | | $196.61 |
| | | | | | 40.00 | $40.00 |
| | | | | | 311.17 | $311.17 |
| | | | | | 761.06 | $761.06 |

Report: A/R Aging Summary                                                                    Page 2 of 2

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| | | | | | 0.00 | $0.00 |
| | | | 98.70 | | | 598.70 |
| | | | | | 131.66 | $131.66 |
| | | | | | 561.26 | $561.26 |
| | | | | | 1,722.27 | $1,722.27 |
| | | 356.11 | | | | $356.11 |
| | | | | | 307.43 | $307.43 |
| | | | 154.54 | | | $154.54 |
| | | | | | 1,708.04 | $1,708.04 |
| | | | | | 124.91 | $124.91 |
| #1 | 846.04 | | 58.00 | 422.00 | | $1,326.04 |
| | | | | | 320.00 | $320.00 |
| | | | 162.38 | | | $162.38 |
| ORD | | | | | | |
| | 80.00 | | | | | $80.00 |
| | | | 58.66 | | | $58.66 |
| | 218.04 | | | | | $218.04 |
| | | 383.21 | | | | $383.21 |
| | | 85.00 | | | | $85.00 |
| FF | | | | | 100.83 | $100.83 |
| | | | | | 164.54 | $164.54 |
| | | | | | 173.18 | $173.18 |
| | 100.00 | | | | | $100.00 |
| | | | 164.54 | | | $0.00 |
| | | | | | 14,742.29 | $14,742.29 |
| | | | | 20.00 | | $20.00 |
| | $5,222.81 | | $2,970.05 | $2,707.43 | $20,580.19 | $27,684.66 |



## MANAGE YOUR CASH

**CapitalOne Bank**

CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

*Exh. F*

SANDER'S TIRE AND WHEEL CENTER INC
DEBTOR IN POSSESSION  CASE #14-60209
REGION 6 EASTERN & NORTHERN DIST. OF TX
109 CROCKETT RD
PALESTINE TX  75801

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD   DECEMBER 01, 2014  -  DECEMBER 31, 2014

**SANDER'S TIRE AND WHEEL CENTER INC**

| Commercial Checking | 7640 | | |
|---|---|---|---|
| Previous Balance 11/30/14 | $730.16 | Number of Days in Cycle | 31 |
| 58 Deposits/Credits | $95,960.62 | Minimum Balance This Cycle | ($2,561.65) |
| Interest Paid | $0.00 | Average Collected Balance | $1,253.93 |
| 190 Checks/Debits | ($96,394.61) | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.02 |
| Ending Balance 12/31/14 | $296.17 | | |

## ACCOUNT DETAIL    FOR PERIOD   DECEMBER 01, 2014  -  DECEMBER 31, 2014

**SANDER'S TIRE AND WHEEL CENTER INC**

| Commercial Checking | | 7640 | | | |
|---|---|---|---|---|---|
| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
| 12/01 | Customer Deposit | | $5,234.52 | | $5,964.68 |
| 12/01 | Customer Deposit | | $1,220.00 | | $7,184.68 |
| 12/01 | ACH deposit Square Inc      14120102<br>120114 Sander's Tire & Wheel<br>L1225327454 | | $453.74 | | $7,638.42 |
| 12/01 | ACH deposit Square Inc      14120102<br>120114 Sander's Tire & Wheel<br>L1225327455 | | $247.92 | | $7,886.34 |
| 12/01 | ACH Withdrawal FPB CR CARD      PROC<br>FEE 120114    CHRISTOPHER SANDER<br>C7541022 | | | $95.00 | $7,791.34 |
| 12/01 | ACH Withdrawal SYNCHRONY BANK<br>MTOT DEP 120114 SANDER TIRE AND<br>WHEEL  **********0112 | | | $25.00 | $7,766.34 |
| 12/01 | Check        1909 | | | $1,000.00 | $6,766.34 |
| 12/01 | Check        1985 | | | $246.70 | $6,519.64 |
| 12/01 | Check        1987 | | | $242.31 | $6,277.33 |
| 12/01 | Check        1975 | | | $180.21 | $6,097.12 |
| 12/01 | Check        1976 | | | $110.67 | $5,986.45 |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.
Capital One Bank is a trade name of Capital One, N.A.,
and does not refer to a separately insured institution.
Member FDIC. © 2015 Capital One, All rights reserved.



MEMBER
**FDIC**

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD DECEMBER 01, 2014    −  DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/01 | Check    1960 | | $110.00 | $5,876.45 |
| 12/01 | Check    1966 | | $102.82 | $5,773.63 |
| 12/01 | Check    1983 | | $81.77 | $5,691.86 |
| 12/01 | Check    1988 | | $51.32 | $5,640.54 |
| 12/01 | Check    1984 | | $13.21 | $5,627.33 |
| 12/02 | Customer Deposit | $2,052.59 | | $7,679.92 |
| 12/02 | ACH deposit PROGRESSIVE FINA STO 120214 SANDERS TIRE AND WHEEL 00000 0056114-0 | $1,457.00 | | $9,136.92 |
| 12/02 | ACH deposit Square Inc    141202O2 120214 Sander's Tire & Wheel L1225848138 | $1,276.77 | | $10,413.69 |
| 12/02 | ACH deposit PROGRESSIVE FINA STO 120214 SANDERS TIRE AND WHEEL 00000 0057133-0 | $351.56 | | $10,765.25 |
| 12/02 | Check    2022 | | $3,221.48 | $7,543.77 |
| 12/02 | Check    2012 | | $887.46 | $6,656.31 |
| 12/02 | Check    1995 | | $580.00 | $6,076.31 |
| 12/02 | Check    1996 | | $323.34 | $5,752.97 |
| 12/02 | Check    2004 | | $292.38 | $5,460.59 |
| 12/02 | Check    1986 | | $256.40 | $5,204.19 |
| 12/02 | Check    1991 | | $205.47 | $4,998.72 |
| 12/02 | Check    1997 | | $88.39 | $4,910.33 |
| 12/02 | Check    2006 | | $62.82 | $4,847.51 |
| 12/03 | ACH deposit PROGRESSIVE FINA STO 120314 SANDERS TIRE AND WHEEL 00000 0058318-0 | $1,923.35 | | $6,770.86 |
| 12/03 | ACH deposit Square Inc    141203O2 120314 Sander's Tire & Wheel L1226439180 | $1,099.20 | | $7,870.06 |
| 12/03 | ACH deposit SYNCHRONY BANK  MTOT DEP 120314 SANDER TIRE AND WHEEL ***********0112 | $687.01 | | $8,557.07 |
| 12/03 | Check    2030 | | $233.44 | $8,323.63 |
| 12/03 | ACH Withdrawal WEBFILE TAX PYMT DD 120314 33311/12345/EDI/XML - 902/19502233 | | $3,703.24 | $4,620.39 |
| 12/03 | ACH Withdrawal Silverleaf Resor DUES 120314 SANDER, CHRIS    FR0087 20 | | $76.45 | $4,543.94 |
| 12/03 | Check    2014 | | $827.98 | $3,715.96 |
| 12/03 | Check    2005 | | $660.00 | $3,055.96 |
| 12/03 | Check    2024 | | $563.56 | $2,492.40 |
| 12/03 | Check    2020 | | $360.21 | $2,132.19 |
| 12/03 | Check    2002 | | $262.22 | $1,869.97 |
| 12/03 | Check    2021 | | $218.62 | $1,651.35 |
| 12/03 | Check    1981 | | $174.98 | $1,476.37 |
| 12/03 | Check    1982 | | $99.47 | $1,376.90 |

PS1: 1 / SHC: 0 / LOB :S

**Capital**One**Bank**

# MANAGE YOUR CASH
CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

SANDER'S TIRE AND WHEEL CENTER INC
DEBTOR IN POSSESSION  CASE #14-60209
REGION 6 EASTERN & NORTHERN DIST. OF TX

**ACCOUNT DETAIL**     CONTINUED FOR PERIOD DECEMBER 01, 2014     - DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 12/04 | ACH deposit Square Inc      14120402<br>120414 Sander's Tire & Wheel<br>L1227071608 | $2,189.41 | | $3,566.31 |
| 12/04 | ACH deposit PROGRESSIVE FINA STO<br>120414 SANDERS TIRE AND WHEEL<br>00000 0059529-0 | $886.42 | | $4,452.73 |
| 12/04 | ACH Withdrawal HSS 314-595-0100<br>PURCHASE 120414 SANDERS TIRE AND<br>WHEEL | | $28.13 | $4,424.60 |
| 12/04 | Check      2029 | | $588.19 | $3,836.41 |
| 12/04 | Check      2025 | | $576.42 | $3,259.99 |
| 12/04 | Check      2026 | | $500.00 | $2,759.99 |
| 12/04 | Check      2023 | | $471.10 | $2,288.89 |
| 12/04 | Check      2010 | | $327.90 | $1,960.99 |
| 12/04 | Check      2007 | | $132.51 | $1,828.48 |
| 12/04 | Check      2003 | | $102.82 | $1,725.66 |
| 12/05 | ACH deposit Square Inc      14120502<br>120514 Sander's Tire & Wheel<br>L1228122300 | $1,256.19 | | $2,981.85 |
| 12/05 | Customer Deposit | $1,021.06 | | $4,002.91 |
| 12/05 | ACH Withdrawal WEBFILE TAX PYMT DD<br>120514 33311/12345/EDI/XML -<br>902/19512378 | | $50.00 | $3,952.91 |
| 12/05 | Check      2028 | | $848.79 | $3,104.12 |
| 12/05 | Check      2008 | | $624.15 | $2,479.97 |
| 12/05 | Check      2031 | | $551.32 | $1,928.65 |
| 12/08 | Customer Deposit | $1,881.11 | | $3,809.76 |
| 12/08 | Customer Deposit | $1,679.55 | | $5,489.31 |
| 12/08 | ACH deposit PROGRESSIVE FINA STO<br>120814 SANDERS TIRE AND WHEEL<br>00000 0061213-0 | $1,316.04 | | $6,805.35 |
| 12/08 | ACH deposit Square Inc      14120802<br>120814 Sander's Tire & Wheel<br>L1229702999 | $1,242.77 | | $8,048.12 |
| 12/08 | Check      2033 | | $1,456.42 | $6,591.70 |
| 12/08 | Check      2017 | | $293.17 | $6,298.53 |
| 12/08 | Check      2018 | | $237.80 | $6,060.73 |
| 12/08 | Check      2043 | | $162.20 | $5,898.53 |
| 12/08 | Check      2013 | | $116.00 | $5,782.53 |
| 12/08 | Check      2034 | | $112.80 | $5,669.73 |
| 12/08 | Check      2032 | | $75.36 | $5,594.37 |

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2015 Capital One. All rights reserved.



MEMBER
FDIC   EQUAL HOUSING LENDER

**ACCOUNT DETAIL**   CONTINUED FOR PERIOD DECEMBER 01, 2014   —   DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/08 | Check      2011 | | $57.70 | $5,536.67 |
| 12/09 | Customer Deposit | $4,755.02 | | $10,291.69 |
| 12/09 | ACH deposit PROGRESSIVE FINA STO 120914 SANDERS TIRE AND WHEEL 00000 0062045-0 | $807.52 | | $11,099.21 |
| 12/09 | ACH deposit Square Inc      141209O2 120914 Sander's Tire & Wheel L1230282347 | $580.24 | | $11,679.45 |
| 12/09 | Check      2044 | | $823.38 | $10,856.07 |
| 12/09 | Check      2046 | | $345.70 | $10,510.37 |
| 12/09 | Check      2038 | | $312.28 | $10,198.09 |
| 12/09 | Check      2042 | | $245.90 | $9,952.19 |
| 12/09 | Check      2037 | | $102.82 | $9,849.37 |
| 12/09 | Check      2045 | | $75.00 | $9,774.37 |
| 12/10 | ACH deposit Square Inc      141210O2 121014 Sander's Tire & Wheel L1230871215 | $1,519.18 | | $11,293.55 |
| 12/10 | Check      2061 | | $1,389.20 | $9,904.35 |
| 12/10 | Check      2062 | | $2,766.48 | $7,137.87 |
| 12/10 | Check      2047 | | $2,309.04 | $4,828.83 |
| 12/10 | Check      2015 | | $1,500.00 | $3,328.83 |
| 12/10 | Check      2041 | | $1,164.20 | $2,164.63 |
| 12/10 | Check      2049 | | $1,000.00 | $1,164.63 |
| 12/10 | Check      2036 | | $509.70 | $654.93 |
| 12/10 | Check      2040 | | $500.00 | $154.93 |
| 12/10 | Check      2039 | | $500.00 | ($345.07) |
| 12/10 | Check      1990 | | $416.60 | ($761.67) |
| 12/10 | Check      1980 | | $61.62 | ($823.29) |
| 12/10 | Overdraft charge DR AMT      61.62 0048725668 121014 | | $35.00 | ($858.29) |
| 12/10 | Overdraft charge DR AMT      416.60 0008487320 121014 | | $35.00 | ($893.29) |
| 12/10 | Overdraft charge DR AMT      500.00 0008491692 121014 | | $35.00 | ($928.29) |
| 12/11 | Customer Deposit | $4,774.63 | | $3,846.34 |
| 12/11 | ACH deposit PROGRESSIVE FINA STO 121114 SANDERS TIRE AND WHEEL 00000 0064165-0 | $1,222.00 | | $5,068.34 |
| 12/11 | ACH deposit Square Inc      141211O2 121114 Sander's Tire & Wheel L1231497076 | $458.56 | | $5,526.90 |
| 12/11 | Check      2067 | | $460.58 | $5,066.32 |
| 12/11 | Check      2052 | | $1,344.32 | $3,722.00 |
| 12/11 | Check      2009 | | $509.02 | $3,212.98 |
| 12/11 | Check      2055 | | $147.12 | $3,065.86 |

**Capital**One **Bank**

# MANAGE YOUR CASH
CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

SANDER'S TIRE AND WHEEL CENTER INC
DEBTOR IN POSSESSION  CASE #14-60209
REGION 6 EASTERN & NORTHERN DIST. OF TX

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 01, 2014    – DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/12 | ACH deposit Square Inc      14121202<br>121214 Sander's Tire & Wheel<br>L1232197870 | $1,592.40 | | $4,658.26 |
| 12/12 | ACH Withdrawal IRS<br>USATAXPYMT 121214 SANDERS TIRE &<br>WHEEL C ***********6087 | | $1,918.84 | $2,739.42 |
| 12/12 | ACH Withdrawal FORD CREDIT<br>FORDCREDIT 121214 SANDER&#39;S<br>TIRE AND  047321380 | | $1,134.63 | $1,604.79 |
| 12/12 | ACH Withdrawal SAFECO INSURANCE INS<br>PREM 121214 CHRIS SANDER<br>72838129263 | | $219.75 | $1,385.04 |
| 12/12 | Check      2068 | | $2,311.19 | ($926.15) |
| 12/12 | Check      2054 | | $737.70 | ($1,663.85) |
| 12/12 | Check      2050 | | $83.28 | ($1,747.13) |
| 12/12 | Check      2060 | | $150.00 | ($1,897.13) |
| 12/12 | Check      2056 | | $489.52 | ($2,386.65) |
| 12/12 | Overdraft charge DR AMT     83.28<br>0020699326 121214 | | $35.00 | ($2,421.65) |
| 12/12 | Overdraft charge DR AMT     150.00<br>0020837076 121214 | | $35.00 | ($2,456.65) |
| 12/12 | Overdraft charge DR AMT     489.52<br>0020667404 121214 | | $35.00 | ($2,491.65) |
| 12/12 | Overdraft charge DR AMT     737.70<br>0030008456 121214 | | $35.00 | ($2,526.65) |
| 12/12 | Overdraft charge DR AMT 2,311.19<br>0021162032 121214 | | $35.00 | ($2,561.65) |
| 12/15 | Customer Deposit | $3,022.08 | | $460.43 |
| 12/15 | ACH deposit Square Inc      14121502<br>121514 Sander's Tire & Wheel<br>L1233687176 | $2,823.39 | | $3,283.82 |
| 12/15 | Customer Deposit | $1,500.00 | | $4,783.82 |
| 12/15 | ACH deposit SYNCHRONY BANK  MTOT<br>DEP 121514 SANDER TIRE AND WHEEL<br>***********0112 | $399.24 | | $5,183.06 |
| 12/15 | ACH deposit Square Inc      14121502<br>121514 Sander's Tire & Wheel<br>L1233687177 | $384.45 | | $5,567.51 |
| 12/15 | Check      1865 | | $1,500.00 | $4,067.51 |
| 12/15 | Check      1859 | | $804.00 | $3,263.51 |
| 12/15 | Check      2077 | | $741.72 | $2,521.79 |

PAGE 5 OF 12

Branch bank products and services offered by Capital One, N.A..
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2015 Capital One, All rights reserved.


MEMBER FDIC

**ACCOUNT DETAIL**   CONTINUED FOR PERIOD DECEMBER 01, 2014   -   DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 12/15 | Check    2065 | | $668.16 | $1,853.63 |
| 12/15 | Check    676 | | $508.03 | $1,345.60 |
| 12/15 | Check    2053 | | $346.90 | $998.70 |
| 12/16 | Customer Deposit | $5,341.01 | | $6,339.71 |
| 12/16 | ACH deposit Square Inc     14121602<br>121614 Sander's Tire & Wheel<br>L1234233134 | $3,558.66 | | $9,898.37 |
| 12/16 | Check    2085 | | $1,355.38 | $8,542.99 |
| 12/16 | ACH Withdrawal SYNCHRONY BANK<br>MTOT DISC 121614 SANDER TIRE AND<br>WHEEL ************0112 | | $35.00 | $8,507.99 |
| 12/16 | Check    2051 | | $902.97 | $7,605.02 |
| 12/16 | Check    2001 | | $621.63 | $6,983.39 |
| 12/16 | Check    1964 | | $621.62 | $6,361.77 |
| 12/16 | Check    2074 | | $539.96 | $5,821.81 |
| 12/16 | Check    2076 | | $371.97 | $5,449.84 |
| 12/16 | Check    2063 | | $358.97 | $5,090.87 |
| 12/16 | Check    2080 | | $333.32 | $4,757.55 |
| 12/16 | Check    2057 | | $296.44 | $4,461.11 |
| 12/16 | Check    2069 | | $203.80 | $4,257.31 |
| 12/16 | Check    2064 | | $99.00 | $4,158.31 |
| 12/16 | Check    2058 | | $94.00 | $4,064.31 |
| 12/16 | Check    2059 | | $81.46 | $3,982.85 |
| 12/17 | Customer Deposit | $5,330.93 | | $9,313.78 |
| 12/17 | ACH deposit Square Inc     14121702<br>121714 Sander's Tire & Wheel<br>L1234890945 | $4,237.13 | | $13,550.91 |
| 12/17 | Chargeback NSF 1st          121514 | | $40.00 | $13,510.91 |
| 12/17 | Chargeback NSF 1st          121614 | | $115.84 | $13,395.07 |
| 12/17 | Check    2094 | | $150.00 | $13,245.07 |
| 12/17 | ACH Withdrawal BLUE CROSS BLUE INS.<br>PREM 121714 CHRIS SANDER<br>0893064525 | | $649.00 | $12,596.07 |
| 12/17 | Check    2086 | | $1,224.17 | $11,371.90 |
| 12/17 | Check    1969 | | $968.84 | $10,403.06 |
| 12/17 | Check    2089 | | $648.51 | $9,754.55 |
| 12/17 | Check    2082 | | $490.28 | $9,264.27 |
| 12/17 | Check    2027 | | $354.00 | $8,910.27 |
| 12/17 | Check    2088 | | $219.50 | $8,690.77 |
| 12/17 | Return Item Chargeback CHG BACK FEE | | $10.00 | $8,680.77 |
| 12/17 | Return Item Chargeback CHG BACK FEE | | $10.00 | $8,670.77 |
| 12/18 | Customer Deposit | $1,670.00 | | $10,340.77 |
| 12/18 | ACH deposit Square Inc     14121802<br>121814 Sander's Tire & Wheel<br>L1235587576 | $1,336.59 | | $11,677.36 |
| 12/18 | Check    2099 | | $886.24 | $10,791.12 |



**Capital One Bank**

## MANAGE YOUR CASH
CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

SANDER'S TIRE AND WHEEL CENTER INC
DEBTOR IN POSSESSION  CASE #14-60209
REGION 6 EASTERN & NORTHERN DIST. OF TX

### ACCOUNT DETAIL   CONTINUED FOR PERIOD DECEMBER 01, 2014   -   DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/18 | ACH Withdrawal Assurity Life   PREM DEBIT 121814 SANDER'S TIRE AND WHEE 014350093781 | | $52.71 | $10,738.41 |
| 12/18 | Check     2071 | | $1,000.00 | $9,738.41 |
| 12/18 | Check     2093 | | $453.74 | $9,284.67 |
| 12/18 | Check     2081 | | $37.90 | $9,246.77 |
| 12/19 | Customer Deposit | $1,521.30 | | $10,768.07 |
| 12/19 | ACH deposit PROGRESSIVE FINA STO 121914 SANDERS TIRE AND WHEEL 00000 0069820-0 | $1,222.00 | | $11,990.07 |
| 12/19 | ACH deposit Square Inc     141219O2 121914 Sander's Tire & Wheel L1236306971 | $97.24 | | $12,087.31 |
| 12/19 | Check     2112 | | $953.58 | $11,133.73 |
| 12/19 | Check     2114 | | $1,637.50 | $9,496.23 |
| 12/19 | Check     2079 | | $3,400.00 | $6,096.23 |
| 12/19 | Check     2092 | | $1,092.83 | $5,003.40 |
| 12/19 | Check     2087 | | $959.48 | $4,043.92 |
| 12/19 | Check     2091 | | $698.00 | $3,345.92 |
| 12/19 | Check     2098 | | $140.00 | $3,205.92 |
| 12/22 | ACH deposit Square Inc     141222O2 122214 Sander's Tire & Wheel L1237776212 | $2,220.03 | | $5,425.95 |
| 12/22 | ACH Withdrawal PALESTINE YMCA MBRSHP FEE 122214 SANDER'S TIRE AND WHEE 100195 | | $45.00 | $5,380.95 |
| 12/22 | Check     2115 | | $1,511.64 | $3,869.31 |
| 12/22 | Check     1942 | | $1,082.39 | $2,786.92 |
| 12/22 | Check     2090 | | $961.60 | $1,825.32 |
| 12/22 | Check     2106 | | $621.32 | $1,204.00 |
| 12/22 | Check     2097 | | $500.00 | $704.00 |
| 12/22 | Check     2075 | | $102.82 | $601.18 |
| 12/23 | Customer Deposit | $1,278.35 | | $1,879.53 |
| 12/23 | ACH deposit Square Inc     141223O2 122314 Sander's Tire & Wheel L1238351642 | $863.95 | | $2,743.48 |
| 12/23 | Check     2109 | | $621.56 | $2,121.92 |
| 12/23 | Check     2111 | | $544.67 | $1,577.25 |
| 12/23 | Check     2095 | | $500.00 | $1,077.25 |
| 12/23 | Check     2096 | | $500.00 | $577.25 |
| 12/23 | Check     2117 | | $400.00 | $177.25 |

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC. © 2015 Capital One. All rights reserved.



MEMBER
**FDIC**

**ACCOUNT DETAIL**   CONTINUED FOR PERIOD DECEMBER 01, 2014   -   DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 12/23 | Check        2048 | | $393.75 | ($216.50) |
| 12/23 | Check        2118 | | $231.22 | ($447.72) |
| 12/23 | Check        2110 | | $149.52 | ($597.24) |
| 12/23 | Overdraft charge DR AMT    149.52 0026014436 122314 | | $35.00 | ($632.24) |
| 12/23 | Overdraft charge DR AMT    231.22 0026038098 122314 | | $35.00 | ($667.24) |
| 12/23 | Overdraft charge DR AMT    393.75 0026053880 122314 | | $35.00 | ($702.24) |
| 12/24 | Customer Deposit | $2,438.51 | | $1,736.27 |
| 12/24 | ACH deposit INTELLIPAY      IP REJECTS 122414 SANDERS TIRE+WHEEL CEN **********1692 | $1,176.11 | | $2,912.38 |
| 12/24 | ACH deposit SYNCHRONY BANK   MTOT DEP 122414 SANDER TIRE AND WHEEL **********0112 | $488.05 | | $3,400.43 |
| 12/24 | ACH deposit Square Inc    141224O2 122414 Sander's Tire & Wheel L1238996616 | $81.06 | | $3,481.49 |
| 12/24 | Check        2140 | | $400.00 | $3,081.49 |
| 12/24 | Check        2102 | | $3,000.00 | $81.49 |
| 12/24 | Check        2116 | | $980.56 | ($899.07) |
| 12/24 | Overdraft charge DR AMT    980.56 0026846190 122414 | | $35.00 | ($934.07) |
| 12/24 | NSF charge DR AMT     58.38 0036772128 122414 | | $35.00 | ($969.07) |
| 12/24 | NSF charge DR AMT     283.35 0027064736 122414 | | $35.00 | ($1,004.07) |
| 12/24 | NSF charge DR AMT     330.77 0015948350 122414 | | $35.00 | ($1,039.07) |
| 12/24 | NSF charge DR AMT     815.44 0026846200 122414 | | $35.00 | ($1,074.07) |
| 12/26 | ACH deposit PROGRESSIVE FINA STO 122614 SANDERS TIRE AND WHEEL 00000 0073816-0 | $2,214.87 | | $1,140.80 |
| 12/26 | ACH deposit Square Inc    141225O2 122614 Sander's Tire & Wheel L1239456587 | $584.83 | | $1,725.63 |
| 12/26 | ACH deposit SYNCHRONY BANK   MTOT DEP 122614 SANDER TIRE AND WHEEL **********0112 | $187.02 | | $1,912.65 |
| 12/26 | ACH Withdrawal PROG COUNTY MUT INS PREM 122614        CHRIS SANDER 01324834 | | $763.10 | $1,149.55 |
| 12/26 | Check        2120 | | $326.64 | $822.91 |
| 12/26 | Check        2123 | | $257.35 | $565.56 |

**Capital**One **Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

SANDER'S TIRE AND WHEEL CENTER INC
DEBTOR IN POSSESSION  CASE #14-60209
REGION 6 EASTERN & NORTHERN DIST. OF TX

**ACCOUNT DETAIL**   CONTINUED FOR PERIOD  DECEMBER 01, 2014   -  DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/29 | ACH deposit PROGRESSIVE FINA STO 122914 SANDERS TIRE AND WHEEL 00000 0075002-0 | $2,684.64 | | $3,250.20 |
| 12/29 | ACH deposit Square Inc    14122902 122914 Sander's Tire & Wheel L1240409140 | $1,153.40 | | $4,403.60 |
| 12/29 | ACH deposit SYNCHRONY BANK   MTOT DEP 122914 SANDER TIRE AND WHEEL **********0112 | $763.01 | | $5,166.61 |
| 12/29 | ACH deposit Square Inc    14122902 122914 Sander's Tire & Wheel L1240409141 | $583.24 | | $5,749.85 |
| 12/29 | Check    2147 | | $513.50 | $5,236.35 |
| 12/29 | Check    2072 | | $1,200.00 | $4,036.35 |
| 12/29 | Check    2073 | | $621.63 | $3,414.72 |
| 12/29 | Check    2035 | | $621.62 | $2,793.10 |
| 12/29 | Check    2078 | | $290.76 | $2,502.34 |
| 12/29 | Check    2128 | | $202.78 | $2,299.56 |
| 12/29 | Check    2126 | | $175.88 | $2,123.68 |
| 12/29 | Check    2125 | | $125.90 | $1,997.78 |
| 12/29 | Check    2103 | | $75.67 | $1,922.11 |
| 12/29 | Check    2104 . | | $2.84 | $1,919.27 |
| 12/30 | Customer Deposit | $1,722.10 | | $3,641.37 |
| 12/30 | ACH deposit Square Inc    14123002 123014 Sander's Tire & Wheel L1240815778 | $1,682.59 | | $5,323.96 |
| 12/30 | Check    2157 | | $270.88 | $5,053.08 |
| 12/30 | Check    2100 | | $690.09 | $4,362.99 |
| 12/30 | Check    2139 | | $680.60 | $3,682.39 |
| 12/30 | Check    2142 | | $361.77 | $3,320.62 |
| 12/30 | Check    2105 | | $283.35 | $3,037.27 |
| 12/30 | Check    2083 | | $283.05 | $2,754.22 |
| 12/30 | Check    2144 | | $224.35 | $2,529.87 |
| 12/30 | Check    2107 | | $213.28 | $2,316.59 |
| 12/30 | Check    2146 | | $165.00 | $2,151.59 |
| 12/30 | Check    2145 | | $120.00 | $2,031.59 |
| 12/30 | Check    2119 | | $58.38 | $1,973.21 |
| 12/31 | ACH deposit Square Inc    14123102 123114 Sander's Tire & Wheel L1241339909 | $209.08 | | $2,182.29 |
| 12/31 | Check    2161 | | $407.50 | $1,774.79 |

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2015 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD DECEMBER 01, 2014    - DECEMBER 31, 2014

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/31 | Check printing charge HARLAND CLARKE CHECK ORDR 123114 SANDER S TIRE AND WHEE 0WM877970301200 | | $121.32 | $1,653.47 |
| 12/31 | Check    2124 | | $815.44 | $838.03 |
| 12/31 | Check    2130 | | $222.47 | $615.56 |
| 12/31 | Check    2148 | | $118.84 | $496.72 |
| 12/31 | Check    2143 | | $102.82 | $393.90 |
| 12/31 | Check    2122 | | $97.73 | $296.17 |
| **Total** | | $95,960.62 | $96,394.61 | |

**Commercial Checking**          7640

**SANDER'S TIRE AND WHEEL CENTER INC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 676 | 12/15 | $508.03 | 2006 | 12/02 | $62.82 | 2038 | 12/09 | $312.28 |
| 1859* | 12/15 | $804.00 | 2007 | 12/04 | $132.51 | 2039 | 12/10 | $500.00 |
| 1865* | 12/15 | $1,500.00 | 2008 | 12/05 | $624.15 | 2040 | 12/10 | $500.00 |
| 1909* | 12/01 | $1,000.00 | 2009 | 12/11 | $509.02 | 2041 | 12/10 | $1,164.20 |
| 1942* | 12/22 | $1,082.39 | 2010 | 12/04 | $327.90 | 2042 | 12/09 | $245.90 |
| 1960* | 12/01 | $110.00 | 2011 | 12/08 | $57.70 | 2043 | 12/08 | $162.20 |
| 1964* | 12/16 | $621.62 | 2012 | 12/02 | $887.46 | 2044 | 12/09 | $823.38 |
| 1966* | 12/01 | $102.82 | 2013 | 12/08 | $116.00 | 2045 | 12/09 | $75.00 |
| 1969* | 12/17 | $968.84 | 2014 | 12/03 | $827.98 | 2046 | 12/09 | $345.70 |
| 1975* | 12/01 | $180.21 | 2015 | 12/10 | $1,500.00 | 2047 | 12/10 | $2,309.04 |
| 1976 | 12/01 | $110.67 | 2017* | 12/08 | $293.17 | 2048 | 12/23 | $393.75 |
| 1980* | 12/10 | $61.62 | 2018 | 12/08 | $237.80 | 2049 | 12/10 | $1,000.00 |
| 1981 | 12/03 | $174.98 | 2020* | 12/03 | $360.21 | 2050 | 12/12 | $83.28 |
| 1982 | 12/03 | $99.47 | 2021 | 12/03 | $218.62 | 2051 | 12/16 | $902.97 |
| 1983 | 12/01 | $81.77 | 2022 | 12/02 | $3,221.48 | 2052 | 12/11 | $1,344.32 |
| 1984 | 12/01 | $13.21 | 2023 | 12/04 | $471.10 | 2053 | 12/15 | $346.90 |
| 1985 | 12/01 | $246.70 | 2024 | 12/03 | $563.56 | 2054 | 12/12 | $737.70 |
| 1986 | 12/02 | $256.40 | 2025 | 12/04 | $576.42 | 2055 | 12/11 | $147.12 |
| 1987 | 12/01 | $242.31 | 2026 | 12/04 | $500.00 | 2056 | 12/12 | $489.52 |
| 1988 | 12/01 | $51.32 | 2027 | 12/17 | $354.00 | 2057 | 12/16 | $296.44 |
| 1990* | 12/10 | $416.60 | 2028 | 12/05 | $848.79 | 2058 | 12/16 | $94.00 |
| 1991 | 12/02 | $205.47 | 2029 | 12/04 | $588.19 | 2059 | 12/16 | $81.46 |
| 1995* | 12/02 | $580.00 | 2030 | 12/03 | $233.44 | 2060 | 12/12 | $150.00 |
| 1996 | 12/02 | $323.34 | 2031 | 12/05 | $551.32 | 2061 | 12/10 | $1,389.20 |
| 1997 | 12/02 | $88.39 | 2032 | 12/08 | $75.36 | 2062 | 12/10 | $2,766.48 |
| 2001* | 12/16 | $621.63 | 2033 | 12/08 | $1,456.42 | 2063 | 12/16 | $358.97 |
| 2002 | 12/03 | $262.22 | 2034 | 12/08 | $112.80 | 2064 | 12/16 | $99.00 |
| 2003 | 12/04 | $102.82 | 2035 | 12/29 | $621.62 | 2065 | 12/15 | $668.16 |
| 2004 | 12/02 | $292.38 | 2036 | 12/10 | $509.70 | 2067* | 12/11 | $460.58 |
| 2005 | 12/03 | $660.00 | 2037 | 12/09 | $102.82 | 2068 | 12/12 | $2,311.19 |



**MANAGE YOUR CASH**

CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

SANDER'S TIRE AND WHEEL CENTER INC
DEBTOR IN POSSESSION CASE #14-60209
REGION 6 EASTERN & NORTHERN DIST. OF TX

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 01, 2014    –  DECEMBER 31, 2014

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2069 | 12/16 | $203.80 | 2093 | 12/18 | $453.74 | 2118 | 12/23 | $231.22 |
| 2071* | 12/18 | $1,000.00 | 2094 | 12/17 | $150.00 | 2119 | 12/30 | $58.38 |
| 2072 | 12/29 | $1,200.00 | 2095 | 12/23 | $500.00 | 2120 | 12/26 | $326.64 |
| 2073 | 12/29 | $621.63 | 2096 | 12/23 | $500.00 | 2122* | 12/31 | $97.73 |
| 2074 | 12/16 | $539.96 | 2097 | 12/22 | $500.00 | 2123 | 12/26 | $257.35 |
| 2075 | 12/22 | $102.82 | 2098 | 12/19 | $140.00 | 2124 | 12/31 | $815.44 |
| 2076 | 12/16 | $371.97 | 2099 | 12/18 | $886.24 | 2125 | 12/29 | $125.90 |
| 2077 | 12/15 | $741.72 | 2100 | 12/30 | $690.09 | 2126 | 12/29 | $175.88 |
| 2078 | 12/29 | $290.76 | 2102* | 12/24 | $3,000.00 | 2128* | 12/29 | $202.78 |
| 2079 | 12/19 | $3,400.00 | 2103 | 12/29 | $75.67 | 2130* | 12/31 | $222.47 |
| 2080 | 12/16 | $333.32 | 2104 | 12/29 | $2.84 | 2139* | 12/30 | $680.60 |
| 2081 | 12/18 | $37.90 | 2105 | 12/30 | $283.35 | 2140 | 12/24 | $400.00 |
| 2082 | 12/17 | $490.28 | 2106 | 12/22 | $621.32 | 2142* | 12/30 | $361.77 |
| 2083 | 12/30 | $283.05 | 2107 | 12/30 | $213.28 | 2143 | 12/31 | $102.82 |
| 2085* | 12/16 | $1,355.38 | 2109* | 12/23 | $621.56 | 2144 | 12/30 | $224.35 |
| 2086 | 12/17 | $1,224.17 | 2110 | 12/23 | $149.52 | 2145 | 12/30 | $120.00 |
| 2087 | 12/19 | $959.48 | 2111 | 12/23 | $544.67 | 2146 | 12/30 | $165.00 |
| 2088 | 12/17 | $219.50 | 2112 | 12/19 | $953.58 | 2147 | 12/29 | $513.50 |
| 2089 | 12/17 | $648.51 | 2114* | 12/19 | $1,637.50 | 2148 | 12/31 | $118.84 |
| 2090 | 12/22 | $961.60 | 2115 | 12/22 | $1,511.64 | 2157* | 12/30 | $270.88 |
| 2091 | 12/19 | $698.00 | 2116 | 12/24 | $980.56 | 2161* | 12/31 | $407.50 |
| 2092 | 12/19 | $1,092.83 | 2117 | 12/23 | $400.00 | | | |

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2015 Capital One, All rights reserved.

 

MEMBER
FDIC    EQUAL HOUSING LENDER

01/15/15
Accrual Basis

# Profit & Loss
## December 2014

|  | Dec 14 |
|---|---|
| **Ordinary Income/Expense** | |
| charge accounts | 65,947.85 |
| Sales | 701.95 |
| Shipping Income | 87.50 |
| **Total Income** | 66737.30 |
| | |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 2,200.00 |
| Parts Purchased | 15,959.24 |
| Tires | 34,088.11 |
| **Total COGS** | 52,257.35 |
| | |
| **Gross Profit** | 14,479.95 |
| | |
| **Expense** | |
| Automobile Expense | 2,066.62 |
| Bank Charges | 75.67 |
| Charitable Contributions | 150.00 |
| Contract Labor | 316.00 |
| Disposal of Tires | 231.22 |
| Dues & Subscriptions | 416.00 |
| Legal & Professional Services | 500.00 |
| Miscellaneous Expense | 1,517.07 |
| Office Supplies | 1,075.90 |
| Payroll Expenses | 9,030.71 |
| Payroll Taxes | 40.32 |
| Penalties | 50.00 |
| Professional Fees | 962.93 |
| Reconciliation Discrepancies | 3,000.00 |
| Rent Expense | 3,400.00 |
| Supplies | 1,678.83 |
| Taxes | 1,000.00 |
| Tools | 112.80 |
| Utilities | 1,076.17 |
| **Total Expense** | 26,700.24 |
| | |
| **Net Ordinary Income** | -12,220.29 |
| | |
| **Net Income** | -12,220.29 |

## Balance Sheet
### As of December 31, 2014

|  | Dec 31, 14 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| Capital One | 296.00 |
| Petty Cash | -3,180.78 |
| T.V.T.C.U. Checking | 1,815.57 |
| **Total Checking/Savings** | -1,069.21 |
|  |  |
| **Accounts Receivable** |  |
| Accounts Receivable | 27,684.66 |
| **Total Accounts Receivable** | 27,684.66 |
|  |  |
| **Other Current Assets** |  |
| Inventory Asset | 167,197.79 |
| Payroll Asset | -904.29 |
| Undeposited Funds | 10,456.98 |
| **Total Other Current Assets** | 176,750.48 |
|  |  |
| **Total Current Assets** | 203,365.93 |
|  |  |
| **Fixed Assets** |  |
| Accumulated Depreciation | -157,396.00 |
| Furniture and Equipment | 167,021.00 |
| Vehicles | 54,603.95 |
| **Total Fixed Assets** | 64,228.95 |
|  |  |
| **TOTAL ASSETS** | 267,594.88 |
|  |  |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| WHEELS-CENTERCAPS/PRESTIGE | -650.00 |
| **Total Accounts Payable** | -650.00 |
|  |  |
| **Other Current Liabilities** |  |
| Commercial Note | 75,304.47 |
| Payroll Liabilities | 6,759.32 |
| Sales Tax Payable | 410,256.29 |
| **Total Other Current Liabilities** | 492,320.08 |
|  |  |
| **Total Current Liabilities** | 491,670.08 |
|  |  |
| **Long Term Liabilities** |  |
| Due on Inventory | 100,000.00 |
| Shareholder Loan |  |
| Transfers | -99,137.31 |
| Shareholder Loan - Other | 9,253.82 |

## Balance Sheet
### As of December 31, 2014

|  | Dec 31, 14 |
|---|---|
| Total Shareholder Loan | -89,883.49 |
| Truck Loan 2 | 81,925.69 |
| Total Long Term Liabilities | 92,042.20 |
| **Total Liabilities** | 583,712.28 |
| Equity |  |
| Capital Stock | 1,000.00 |
| Retained Earnings | -232,087.58 |
| Net Income | -85,029.82 |
| **Total Equity** | -316,117.40 |
| **TOTAL LIABILITIES & EQUITY** | 267,594.88 |